**DEFENDANTS' RESPONSE IN OPPOSITION TO
<u>PLAINTIFF'S MOTION FOR CLASS CERTIFICATION</u>**

# Exhibit 1

# Expert  Report of Ken Sponsler

*Marc Irwin Sharfman, M.D. P.A. v. InfuCare RX LLC and InfuCare RX Pennsylvania Inc.*
Case No. 6:21-cv-00525-WWB-DCI (M.D. Fla.)

# UNITED STATES DISTRICT COURT
## MIDDLE DISTRICT OF FLORIDA
## ORLANDO DIVISION

| | | |
|---|---|---|
| MARC IRWIN SHARFMAN, M.D., P.A. a Florida corporation, | ) ) ) | |
| Plaintiff, | ) ) | |
| v. | ) ) | Case No: 6:21-cv-00525-WWB-DCI |
| INFUCARE RX LLC, a Pennsylvania limited liability company, and INFUCARE RX PENNSYLVANIA INC., a Pennsylvania corporation, | ) ) ) ) ) | |
| Defendants. | ) ) ) ) | |

# EXPERT REPORT OF KEN SPONSLER

## I.   INTRODUCTION

1.      I am Ken Sponsler.  I am the Senior Vice President of CompliancePoint Litigation Support Services ("CPLSS"), a wholly-owned subsidiary of PossibleNOW, Inc., located in Duluth, Georgia.

2.      I have extensive experience with regard to facsimile ("fax") transmission technology and its application with respect to the rules and requirements under the Telephone Consumer Protection Act of 1991, as amended by the Junk Fax Prevention Act of 2005 ("JFPA"), 47 USC § 227 (hereafter "TCPA").  I have previously served as a party-appointed expert witness in dozens of TCPA matters.  I have also been appointed by federal courts to serve as TCPA compliance monitor.

3.      This report lists my current findings and conclusions in this matter.  I reserve the right to provide additional information in this matter.  I also reserve the right to supplement this report as new information becomes available.

4.      CPLSS and I have been retained by Holland & Knight LLP, on behalf of its client Defendant Infucare RX LLC ("Defendant" or "InfuCare") in the case captioned *Marc Irwin Sharfman, M.D., v. Infucare RX LLC and Infucare*, *RX Pennsylvania Inc.* Case No: 6; 21-cv-00525-WWB-DCI (M.D. Fl.).

5.      My task is to provide expert analysis and testimony and to assess the Expert Report of Robert Biggerstaff dated October 19, 2021, as well as the Supplemental Expert Report of Robert Biggerstaff dated February 18, 2022 ("Biggerstaff Reports") pertaining to the alleged fax transmissions in question in this case.

6.      It is my understanding that Plaintiff Marc Irwin Sharfman, M.D., PA (Plaintiff) alleges that Infucare violated the TCPA with respect to faxes sent to

Plaintiff.  Furthermore, I understand Plaintiff will seek to certify the following class of individuals or some subclass thereof:

> All persons who (1) on or after four years prior to the filing of this action, (2) were sent telephone facsimile messages of material advertising the commercial availability or quality of any property, goods, or services by or on behalf of Defendants, (3) from whom Defendants did not obtain "prior express invitation or permission" to send fax advertisements, or (4) with whom Defendants did not have an established business relationship, or (5) where the fax advertisements did not include an opt-out notice compliant with 47 C.F.R. § 64.1200(a)(4).

7.     Plaintiff's expert claims that a total of 12,627 fully-received error free fax transmissions to 9,878 unique fax numbers are at issue in this Action.[1]  To date, Plaintiff has made attempts to identify which of these faxes were received through an online or Internet fax service, to whom they were sent, and whether the faxes were in fact transmitted and delivered successfully. However, these efforts have not been successful.[2,3,4,5] Also see Exhibit D.

---

[1] Biggerstaff Report, ¶¶ 15-17. Biggerstaff Supplemental Report, ¶¶ 7-8.

[2] Subpoena to Produce Documents to: Telcordia Technologies, Inc. d/b/a Iconectiv Company, December 3, 2021.

[3] Subpoena to Produce Documents to: SMS/800, December 3, 2021.

[4] Letter from Somos to attorney Ross Good/Anderson + Wanca dated 12/3/21, providing non-proprietary information on toll-free telephone numbers, Bates-stamped TCSR000001.

[5] Letter from Somos to attorney Ross Good/Anderson + Wanca dated 12/14/2021, providing non-proprietary information on toll-free telephone numbers, Bates-stamped TCSR000002.

EXPERT REPORT OF KEN SPONSLER
SHARFMAN V. INFUCARE
Case No: 6:21-cv-00525-WWB-DCI

## II.    SUMMARY OF OPINIONS

8.    I have reached the conclusions set forth below based on my review of the Biggerstaff Reports and the materials cited by Mr. Biggerstaff, as well as other case materials made available to me (all of which are listed throughout this Report as well as in **Exhibit A**), in addition to my expertise and experience in the telecommunications industry.

9.    The opinions expressed by Mr. Biggerstaff are contained in his report of October 19, 2021 and a supplemental report dated February 18, 2022. These reports are almost exclusively based on two Excel files identified by him as IC000003.xlsx and IC000004.xlsx. ¶ 10 of his initial Report. Mr. Biggerstaff maintains that he found the contents and the format of the aforementioned two files consistent with data from a fax log produced by a computer-based fax platform.[6]

10.    The following is a summary of the primary opinions I have reached in this matter, which are discussed in more detail below:

**B.    Opinion One:**  A significant percentage of the ultimate fax recipients included within the proposed class likely used an online, Internet, or cloud-based fax service (which I will refer to as an "Online Fax Service" in this report) to receive the faxes in question.

**C.    Opinion Two:**  It is not possible to determine which recipients received the faxes through an Online Fax Service or telephone facsimile machine by reviewing fax transmission logs, any other records produced in this case, or any other

---

[6] Biggerstaff Report, ¶ 15.

means other than detailed individual inquiries with respect to each putative class member, one by one[7].

   **D.    Opinion Three:** The business churn and other churn during the last year has made the nearly impossible task of reliably identifying businesses or individuals, who allegedly received the faxes at issue, difficult.

   **E.    Opinion Four:**  Plaintiff cannot reliably identify prospective class members through administratively feasible means, including the carrier subpoena process.

## III.   QUALIFICATIONS

   11.    I have over 22 years of operational experience in business-to-business and business-to-consumer telephone and fax compliance matters.  I have personally conducted dozens of onsite compliance assessments, gap analyses,[8] and risk-assessment studies, assessed numerous call center operations in connection with clients contracting for such services, and analyzed multiple fax campaigns.  My company has also performed fax-specific data analyses and historical subscriber/user research.

   12.    While I am not a software engineer, I have also led numerous software development projects.  From approximately January of 2001 through 2010, I maintained active certification as a Project Management Professional (PMP) with the Project Management Institute.  During those years, I led teams of software engineers, database administrators (DBAs), product developers, and web and graphics designers to develop several large and complex software projects.  I led

---

[7] See Exhibit E.

[8] The identification of gaps between the requirements according to the law and the actual practices of a company.

complex projects for ChoicePoint, Shaw Industries, and PossibleNOW.  I also worked directly with software engineers and DBAs to develop the Manual Touch Mode dialing system for Five9 and projects to develop manual dialing systems for several other dialer solution companies.  I successfully executed these projects through my direct management of highly skilled team members, while simultaneously managing budgets, timelines, milestones, and client communications.  This work has led to my understanding of the software development process including project initiation, planning, execution, monitoring and controlling, and closing.  My work included the development of functional design documents, maintaining version control, understanding development, quality assurance, and production environments, developing test cases, and modifying the project plan as required.

13.    Later in my career as GM and SVP of CompliancePoint, I oversaw dozens of compliance consulting engagements related to fax and telephone dialing equipment, including the common usage of third-party providers of such services.  I have routinely evaluated and opined upon matters related to faxing, fax technology as well as due diligence including third-party fax service providers.  Due to this consultative work, I am familiar with the TCPA's fax-related regulations, as well as modern day faxing technology.

## A.    CompliancePoint

14.    I founded CompliancePoint's consulting practice, which, among other things, provides historical call data compliance analysis, wireless identification services, call data audits, and compliance monitoring for corporate clients. CompliancePoint can do this because it has access to the historical data resources of its parent company, PossibleNOW, Inc. ("PossibleNOW").

15.    In my position at CompliancePoint, I served as a court-appointed monitor in the *United States of America v. DISH Network*, No. 3:09-cv-03070 (C.D. Ill.) TCPA case.

16.    Prior to taking on my role at CompliancePoint, I served in a critical role at PossibleNOW, CompliancePoint's parent company.  PossibleNOW is an industry leader in telemarketing and telephone communications compliance services.  It not only performs compliance suppression and analysis services for companies engaged in telephone communications, it is also the federal government's contractor responsible for purging numbers from the NDNCR if it finds that they have been disconnected and reassigned to a new name and a new address.

17.    PossibleNOW is a provider of, among other things, mobile, as well as residential and business, telephone auditing and identity services, and other solutions for Do Not Call Compliance.  In my role at PossibleNOW, I wrote the functional specifications for PossibleNOW's "DNCSolution," which, along with other things, provides a suppression platform to scrub for wireless numbers and numbers registered on the NDNCR, state DNC lists, and entity-specific DNC lists while accounting for numbers associated with federal and/or state established business relationship ("EBR") (inquiry or transaction EBR) exemptions as well as consent.

18.    Finally, as a member and previous Vice Chairman of the Executive Committee of the National Board of Directors for the Professional Association of Customer Engagement ("PACE"), formerly the American Teleservices Association, I interact with hundreds of corporate compliance professionals and companies/providers involved in consumer contact operations.

19.    Previously, I underwent specialized training at the U.S. Army Command Sergeant Major Course (graduated with Honors) and the Advanced Non-Commissioned Officers' Course (Distinguished Graduate).  I served primarily in

Airborne Infantry and Mechanized Infantry units.  After 27 years' service, I retired from the U.S. Military after achieving the highest enlisted rank of U.S. Army, Command Sergeants Major, of the 3rd Infantry Division, a 23,400-man elite combat team.  My awards and decorations include the Legion of Merit, Expert Infantry Badge, Master Parachutist Badge, Pathfinder Badge, Canadian and German Parachutist Badges, and the French Commando Badge (#10 Berlin).

20.        A copy of my CV, listing additional experience, is attached hereto as **Exhibit B.**

### B.    Relevant Experience

21.    To date, I have been retained and disclosed as an expert witness in the following TCPA-related cases:

- *Physicians Healthsource, Inc. v. Stryker Sales Corp.,* 1:12-cv-00729 (W.D. Mich.);

- *True Health Chiropractic v. McKesson Corp.,* 3:13-cv-002219 (N.D. Cal.);

- *Daisy, Inc. v. Pollo Operations,* 2:14-cv-00564 (M.D. Fla.);

- *Pinchem v. Regal Medical Group,* 2:15-cv-06518 (C.D. Cal.);

- *America's Health & Resource Center and Affiliated Health Group v. Alcon Laboratories, Inc.,* 1:16-cv-04539 (N.D. Ill.);

- *Gorss Motels v. Otis Elevator Co.,* 3:16-cv-017871 (D. Conn.);

- *Etter v. Allstate Insurance, 3:17-cv-00184 (N.D. Cal.);*

- *Scoma Chiropractic v. Mastercard International, Inc*., 2:16-cv-00041 (M.D. Fla.);

- *Gorss Motels v. Sprint Solutions, Inc.,* 3:17-cv-00546 (D. Conn.);

- *Gorss Motels v. AT&T Mobility & AT&T Mobility National Accounts,* 3:17-cv-00403 (D. Conn.)*;*

- *Meda Pharmaceuticals, Inc. v. Odyssey Services, Inc.,* SOM-L-406-14 (Superior Court of Somerset County, New Jersey);

- *Gorss Motels v. Lands' End,* 3:17-cv-00010 (D. Conn.);

- *Raffin v. Medicredit,* 2:15-cv-04912 (C.D. Cal.);

- *Manno v. Healthcare Revenue Recovery Group, LLC,* 11-cv-61357 (S.D. Fla.);

- *Trilegiant Corporation v. Sitel Corporation*, 1:09-cv-06492 (S.D. N.Y.);

- *Horton v. Cavalry Portfolio Services, LLC,* 3:13-cv-00307 (S.D. Cal.);

- *Molnar v. NCO Financial Systems,* 3:13-cv-00131 and 3-13-cv-00685 (S.D. Cal.);

- *Abante Rooter & Plumbing v. Birch Communications,* 1:15-cv-03562 (N.D. Ga.);

- *Dipuglia v. US Coachways,* 1:17-cv-23006 (S.D. Fla.);

- *Toney v. Quality Resources,* 1:13-cv-00042 (N.D. Ill.);

- *Abante Rooter & Plumbing v. Alarm.com,* 4:15-cv-06314 (N.D. Cal.);

- *Paoletti v. Everglades College,* 0:16-cv-61777 (S.D. Fla.);

- *Flores v. Adir International,* 2:15-cv-00076 (C.D. Cal.);

- *Meyer v. Bebe Stores, 4:14-cv-00267 (N.D. Cal.);*

- *CS Wang v. Wells Fargo, 1:16-cv-11223 (N.D. Ill.);*

- *Fitzgerald v. Universal Pictures, 6:16-cv-01193 (M.D. Fla.);*

- *Eisenband v. Starion Energy, 9:17-cv-80195 (S.D. Fla.);*

- *Aparicio v. Jade Holdings Group,* 0:18-cv-60202 (S.D. Fla.);

EXPERT REPORT OF KEN SPONSLER
SHARFMAN V. INFUCARE
Case No: 6:21-cv-00525-WWB-DCI

- *Fabricant v. United Card Solutions,* 2-18-cv-01429 (C.D. Cal.);

- *Powell v. YouFit Health Clubs,* 0:17-cv-62328 (S.D. Fla.);

- *Poirier v. CubaMax Travel,* 1:18-cv-23240 (S.D. Fla.);

- *Warren v. Ross Medical Education Center,* 1-18-cv-00341 (W.D. Mich.);

- *Washington v. Ross Medical Education Center,* 3-18-cv-00139 (N.D. Ind.);

- *Lisa Drayton and Daniel Drayton v. Toyota Motor Credit Corp.,* 3:16-cv-00046 (M.D. Fla.);

- *Lennartson v. Papa Murphy's Holdings,* 3:15-cv-05307 (W.D. Wash.);

- *Burke v. Credit One Bank,* 8:18-cv-00728 (M.D. Fla.);

- *Frank v. South Aiken Fitness,* 1:18-cv-02454 (D.S.C.);

- *Davila-Lynch v. HOSOPO Corporation d/b/a Horizon Solar Power, et al.,* 1:18-cv-10072 (D. Mass.);

- *Williams v. PillPack LLC,* 3:19-cv-05282 (W.D. Wash.);

- *Fischer v. TriVita, Inc.,* 6:19-cv-02333 (M.D. Fla.);

- *Weisbein v. Allergan, Inc.,* 8:20-cv-0080 (C.D. Cal.);

- *Keim v. ADF Midatlantic,* 9:12-cv-80577 (S.D. Fla.);

- *Marcus v. CVS Pharmacy,* 3:15-cv-00259 (D. N.J.);

- *Tomeo v. Citigroup and CitiMortgage,* 1-13-cv-04046 (N.D. Ill.);

- *Tillman v. Ally Financial*, 2:16-cv-00313 (M.D. Fla.);

- *Slovin v. Sunrun,* 4:15-cv-05340 (N.D. Cal.);

- *Gorss Motels v. Brigadoon Fitness,* 1:16-cv-00330 (N.D. Ind.);

- *Larson v. Harman-Management Corp. et al*., 1:16-cv-00219 (E.D. Cal.);

- *Austin and Marrero v. Public Reputation Management Services d/b/a PR.Business,* 9:20-cv-80161 (S.D. Fla.);

- *Hicks v. Houston Baptist University*, 5:17-cv-00629 (E.D. N.C.)

- *Bacon v. All Web Leads, Inc.,* 1:20-cv-00043 (W.D. Tex.);

- *Glasser v. Hilton Grand Vacations Co.,* 8:16-cv-00952 (M.D. Fla.);

- *Bakov v. CWT, 1:15-cv-02980 consolidated with 1:17-cv-00973 (N.D. Ill.);*

- *Knapper v. Cox Communications,* 2:17-cv-00913 (D. Ariz.);

- *Bennett v. GoDaddy.com,* 16-cv-03908 (D. Ariz.);

- *Sliwa v. Bright House Networks,* 2:16-cv-00235 (M.D. Fla.);

- *Hunter, Villa, Mejia v. Time Warner Cable,* 1:15-cv-06445 (S.D.N.Y.);

- *Morgan v. Orlando Health, Inc. et al.,* 6:17-cv-01972 (M.D. Fla.);

- *San Pedro-Salcedo v. The Häagen-Dazs Shoppe Co.,* 5:17-cv-03504 (N.D. Cal.);

- *Grigorian v. FCA US,* 1:18-cv-24364 (S.D. Fla.);

- *Morgan v. Adventist Health System/Sunbelt, Inc.,* 6:18-cv-01342 (M.D. Fla.);

- *Clark v. FDS Bank et al.,* 6:17-cv-00692 (M.D. Fla.);

- *Chinitz v. Intero Real Estate Services,* 5:18-cv-05623 (N.D. Cal.);

- *Jenkins et al. v. National Grid USA Service Company, Inc*., 2:15-cv-001219 (E.D.N.Y.);

- *LaGuardia et al. v. Designer Brands Inc. and DSW Shoe Warehouse, Inc.,* 2:20-cv-02311 (S.D. Ohio);

- *Pascal v. Concentra, Inc.,* 3:19-cv-02559 (N.D. Cal.);

- *Burk v. Direct Energy, L.P.,* 4:19-cv-00663 (S.D. Tex.);

- *Abed et al. v. Mike Bloomberg 2020, Inc.,* 2:20-cv-02231 (C.D. Cal.);

- *Cambridge v. Toyota Financial Services,* 2:20-cv-01345 (D. Nev.);

- *Watson et al. v. Lexus of Manhattan,* 1:20-cv-04572 consolidated with 1:21-cv-01588 (S.D.N.Y.);

- *E&G, Inc. v. Mt. Vernon Mills,* 6:17-cv-00318 (D. S.C.);

- *Kawa Orthodontics LLP v. Laboratory Corporation of America Holdings,* 9:19-cv-80521 (S.D. Fla.);

- *Davis Neurology, P.A. v. DoctorDirectory.com, L.L.C.*, 4:19-cv-00499 (E.D. Ark.);

- *Scoma Chiropractic, P.A. v. National Spine and Pain Centers LLC, et al.*, 2:20-cv-00430 (M.D. Fla.);

- *Moore v. Club Exploria, LLC,* 1:19-cv-02504 (N.D. Ill.);

- *St John and Penuela v. Keller Williams Realty, Inc.,* 6:19-cv-01347 (M.D. Fla.);

- *Advanced Rehab and Medical P.C. v. Amedisys Holding, LLC*, 1:17-cv-01149 (W.D. Tenn.);

- *Spaner v. The Coca-Cola Co.*, 1:19-cv-22210 (S.D. Fla.);

- *Cin-Q Automobiles, Inc. et al. v. Buccaneers Limited Partnership and John Does 1-12,* 8:13-cv-01592 (M.D. Fla.); and

- *Career Counseling, Inc. dba Snelling Staffing Services v. AmeriFactors Financial Group, LLC,* 3-16-cv-03013 (D. S.C.).

- *Brust v. Opensided MRI of St. Louis LLC, et al., 4:21-cv-00089 (E.D. Mo).*

22.    I have qualified as an expert and provided trial testimony in the matters *United States of America v. DISH Network*, No. 3:09-cv-03070 (C.D. Ill.) and *ADT Security Services Inc. v. Security One International*, No. 11-cv-05149 (N.D. Cal.).

### C.    Materials Reviewed and Relied Upon

23.    In preparing this report and rendering my opinions in this case, I, and others on my team under my direction, reviewed various documents made available to me by InfuCare's counsel that were filed or produced in this matter, as well as the materials considered by Mr. Biggerstaff.  My opinions and conclusions are relevant to the proposed class period: from March 23, 2017, to March 23, 2021.[9]  A list of all the documents I relied upon for this report is attached as **Exhibit A**.

24.    In preparing this report, I also relied upon my knowledge of fax transmission systems, fax-related records (and their limitations), as well as operational matters related to the TCPA, as amended by the JFPA.  This knowledge includes fax related court rulings as well as declaratory rulings from the FCC relating to fax issues including the recent AmeriFactors and Ryerson petitions. Fax-related operational matters include an evaluation of the compliance related policies, procedures, training, monitoring and enforcement procedures, contracts and so on. In addition, where appropriate and as noted, I performed research on various fax delivery and receipt mechanisms in common use as well as the evolution of the technology.

---

[9] Class Action Complaint, filed 03/23/21, ¶ 22.

25.     My opinions are also informed by my experience with historical telephone number compliance audits and reviews of consumer contact operations including fax campaigns.  These reviews have included third-party providers of fax services as a component of corporate compliance assessments.

26.     I stay current with industry developments – both in terms of technology and compliance – and this knowledge has also informed my opinions.

## IV.    LEGAL AND FACTUAL BACKGROUND

27.     I understand that Plaintiff Marc Irwin Sharfman, M.D., PA (Florida corporation) is a resident of Florida.[10]

28.     It is my understanding that Defendants InfluCare RX, LLC and InfuCare RX Pennsylvania, Inc are Pennsylvania corporations.[11]

29.     The TCPA provides, among other things, that "[i]t shall be unlawful for any person within the United States, or any person outside the United States if the recipient is within the United States . . . to use any telephone facsimile machine, computer, or other device to send, to a telephone facsimile machine, an unsolicited advertisement" unless certain conditions apply.[12]

30.     A "telephone facsimile machine" is defined in the statute as "equipment which has the capacity (A) to transcribe text or images, both, from paper into an electronic signal and to transmit that signal over a regular telephone line, or (B) to

---

[10] https://www.vitadox.com/practice/longwood-fl-32779/marc-irwin-sharfman-md-pa/8dSw3cE9ZgnQ89JRBVt7sB- accessed May 16, 2022.

[11] https://infucarerx.com/- accessed May 16, 2022.

[12] 47 U.S.C. § 227(b)(1)(C).

transcribe text or images (or both) from an electronic signal received over a regular telephone line onto paper."[13]

31.    On July 13, 2017, AmeriFactors filed a Petition for Expedited Declaratory Ruling with the FCC seeking a clarification that the TCPA does not apply to fax transmissions that the recipient receives through Online Fax Services or through a device other than a telephone facsimile machine.  On December 9, 2019, the FCC issued a Declaratory Ruling on AmeriFactors' Petition ("AmeriFactors Ruling") holding, in pertinent part, that Online Fax Services are not within the scope of the TCPA.  *In re Amerifactors Fin. Group, LLC Pet. for Expedited Declaratory Ruling*, CG Docket Nos. 02-278, 05-338, Declaratory Ruling, 2019 WL 6712128 (Dec. 9, 2019).  Mr. Biggerstaff is repeating several of his arguments in the instant matter, arguments he made in his comments and opinions submitted to the FCC on September 1, 2017.[14]   The FCC considered and rejected his comments, in the AmeriFactors Ruling instead determined that faxes received via an Online Fax Service as electronic messages are effectively email and therefore **are not faxes received on a "telephone facsimile machine**."[15]

32.    On September 4, 2020, the FCC's Bureau on Consumer and Governmental Affairs issued a Declaratory Ruling in *In the Matter of Joseph T. Ryerson & Son, Inc. Pet. for Declaratory Ruling*, again confirming that modern

---

[13] 47 U.S.C. § 227(a)(3).

[14] https://ecfsapi.fcc.gov/file/10902271392966/reply-comment.pdf – accessed February 25, 2022.

[15] https://docs.fcc.gov/public/attachments/DA-19-1247A1.pdf – accessed February 24, 2022.

EXPERT REPORT OF KEN SPONSLER
SHARFMAN V. INFUCARE
Case No: 6:21-cv-00525-WWB-DCI

faxing technologies are not within the scope of the TCPA,[16] and finding **"Ryerson's technology is similar to the technology"** it had addressed in *AmeriFactors*, and "an online service cannot itself print a fax and thus is plainly not 'equipment which has the capacity . . . to transcribe text or images (or both) from electronic signal received over a regular telephone line onto paper' and thus does not meet the statutory definition of a 'telephone facsimile machine,'" thus granting the Ryerson request.  (Emphasis added.)

33.    As the FCC acknowledged with its recent rulings, modern faxing technology operates in a much different manner from the technology in 1991, when the TCPA was enacted, and today's technology is also much different than the technology that existed in 2003, when the FCC analyzed fax technologies.[17]  There are many variations of equipment, software and capabilities.  Companies, including

---

[16] <u>Excerpt</u>:  Commenter Biggerstaff argues that all faxes are sent digitally, and can be received or sent using a computer, but the message in question should be considered a fax and not an email because "[w]hen someone uploads a list of 10-digit telephone numbers and a fax image to a fax broadcaster's web site, they are undoubtedly sending faxes as a result of their actions even though they used a web browser to start the process."  (Biggerstaff Comments at 3.) https://docs.fcc.gov/public/attachments/DA-20-1038A1.pdf – accessed February 24, 2022.

[17] *In Re Rules & Regulations Implementing the Tel. Consumer Prot. Act of 1991*, 18 F.C.C. Rcd. 14014, 14133 (2003), CG Docket No. 02-278, released July 3, 2003, ("2003 Report and Order"). In relevant part, ¶ 200 of the 2003 Report and Order states: "We conclude that faxes sent to personal computers equipped with, or attached to, modems and to computerized fax servers are subject to the TCPA's prohibition on unsolicited faxes.  However, we clarify that **the prohibition does not extend to facsimile messages sent as email over the Internet.**  The record confirms that a conventional stand-alone telephone facsimile machine is just one device used for this purpose; that developing technologies permit one to send and receive facsimile messages in a myriad of ways.  Today, a modem attached to a personal computer allows one to transmit and receive electronic documents as faxes.  'Fax servers' enable multiple desktops to send and receive faxes from the same or shared telephony lines."  *See also* n.736 ("Commenters also note that some commercial facsimile services transmit faxes to the recipients as email attachments.  **We emphasize that any rules the Commission adopts with respect to unsolicited facsimile advertisements would not extend to facsimile messages transmitted as email over the Internet.**") (emphasis added) (citing 47 U.S.C. § 227(a)(2).

those whose fax numbers are identified in the fax logs produced in this case, use cloud-based fax services that host all of the equipment and software and require no phone-system integration. There also are hybrid services that still utilize onsite servers but that do away with phone-system integration. There are online services marketed to consumers and small businesses that require only an Internet connection. Users can even send and receive faxes using their smartphones (a technology that did not exist in 2003). In short, the online faxing industry, the technology it utilizes, and the customer experience continue to evolve.

34.     An online fax is a cloud-based or Internet fax service. It functions like a webmail (Gmail, Hotmail) service for faxes, and allows users to both send and receive faxes. The system can integrate with email and other software systems. Internet-based faxing is the latest evolution of fax. The term "online fax" is often used interchangeably with "Internet fax" and a number of other terms. Online fax refers to a hosted system, while Internet fax refers to any system of faxing where faxes travel (at least partially) over the Internet.

35.     Voice over Internet Protocol ("VoIP"), a methodology and group of technologies for the delivery of voice communications and multimedia sessions over Internet Protocol ("IP") networks such as the Internet, also supports fax.

36.     There are numerous variations of Online Fax Services. Where an Online Fax Service receives a fax, it converts the transmission into a digital file

(typically PDF[18] or TIFF[19] files), allowing images of faxes to be received and sent via email or accessed via an online portal maintained by the service provider.

37.    I have personally spoken with representatives from major Online Fax Service providers to ask if their online fax technology is capable of printing the incoming fax that is normally converted to a PDF or TIFF file and emailed to the end user or viewed on an online portal.  None of the online fax service providers I spoke to have online fax technology that is capable of printing the faxes, including eFax, MetroFax, SRFax, Biscom 123, and RingCentral Fax.  In addition, I know of no online fax service that offers a service relating to printed faxes.  To my knowledge, the Online Fax Service providers universally convert the fax into an image file and email it to the appropriate client of the service or make it available via their web portal.  For Online Fax Service providers to print out their customers' faxes and then possibly deliver them to their customers via Federal Express or the United States Postal Service[20] or in any other way than their customers' desired email attachment would be completely absurd.  Online Fax Service providers suffer no harm by receiving faxes, quite the opposite, they are in the business of receiving as many faxes as possible and send them on to the consumer, who has subscribed to an efax number with them.  That is how Online Fax Service providers make their money.  Ultimately, while fax logs such as those in this case, depict allegedly "successful" fax transmissions, (from the sending to receiving machine, including

---

[18] PDF stands for Portable Document Format, a file format that provides an electronic image of text or text and graphics that looks like a printed document and can be viewed, printed, and electronically transmitted.  Definitions from Oxford Languages.

[19] TIFF or TIF stands for Tagged Image File Format, which is used in storing images. http://www.differencebetween.net/technology/protocols-formats/difference-between-tif-and-tiff/ - accessed February 24, 2022.

[20] Biggerstaff Report, paragraph 43.

online fax services), there is no information available to show whether or not the intended or ultimate recipient of the email with the attached image, received it or even accessed it and if so the identity of the individual recipient?

38.     In order to receive an image of the fax as an email attachment using an Online Fax Service, the Online Fax Service, using hardware and software, converts the audio frequency tones to a TIFF or PDF image and an email is sent to a designated email address associated with the fax number. The "from" section is the service provider, the "subject" section is the fax sender's fax number and other data, and the fax as it was transmitted is attached to the email. Web interfaces, desktop software, or smartphone apps can be logged into for checking faxes to receive faxes through a webpage, computer, or smartphone. Again, these ultimate recipients are unknown and whether or not the email was successful is also unknown.

39.     In the context of an Online Fax Service, the recipient of the fax does not receive the transmission "over a regular telephone line." The service stores the faxes online and either allows the recipient to view the file from a web portal or to receive the file via email attachment. The user of an Online Fax Service does not need to have an analog telephone line dedicated to incoming faxes because there is no transmission over a regular telephone line to a fax machine owned/operated by the ultimate intended recipient. Instead, the transmission in such instances engages the telephone lines that belong to the online services.

40.     The development away from the traditional fax machine has resulted in many businesses in the marketplace offering non-traditional faxing solutions, including, for example, Upland InterFAX, eGoldFax, Vonage, eFax, Mitel, Retarus, RingCentral, Metrofax, and Fax.com. These businesses use a variety of platforms accessible from a host of devices and generally are marketed as offering faxing solutions that obviate the need for a traditional fax machine.

EXPERT REPORT OF KEN SPONSLER
SHARFMAN V. INFUCARE
Case No: 6:21-cv-00525-WWB-DCI

41.     Many Online Fax Services include access to their "fax portal." Typically, users of the fax services can specify who within the organization should receive a notification email that a fax has been received and/or whom to automatically email the fax as an attachment.  The portal facilitates a user's ability to view/or delete received faxes by clicking on the PDF or TIFF file.  This "opens" the image and presents to the user the actual fax image.  From that point users can delete/email/save/print the image as desired.  These images or files may also be forwarded to others inside or outside the organization further complicating the identity of the person or persons who actually received the file.

42.     According to a recently released paper publishing research from International Data Group ("IDG") and OpenText, 75 percent of the IT decision-makers who participated in the 2019 survey, reported that their fax volumes had increased in the prior two years.  In addition, 86 percent of the survey respondents expected this growth to continue in the next two years.[21]  One more researcher stated that the market for virtual fax services was anticipated to grow at an estimated 15.2 percent Compound Annual Grown Rate.[22]  One of the leading Online Fax Services states more than 11 million small business owners choose its Online Fax Services solutions.[23]

43.     While options like multipurpose printers, which can print traditional documents and send faxes, are still widely utilized, many organizations have updated

---

[21] 10-key-considerations-for-cloud-based-fax-solution.pdf (opentext.com) – accessed March 4, 2022.

[22] https://bebusinessed.com/online-fax/impressive-stats-of-online-fax/ - accessed February 24, 2022.

[23] https://www.efax.com/lp/greenfax - accessed February 24, 2022.

EXPERT REPORT OF KEN SPONSLER
SHARFMAN V. INFUCARE
Case No: 6:21-cv-00525-WWB-DCI

their communications to include a more advanced fax server, or cloud-based fax solution. These technologies send and receive faxes in a way that is more similar to regular email with a PDF file attachment.

44.     In instances that include a completely cloud-based solution, enterprises do not even need to have a fax machine or server onsite to support these workloads, and can instead fax completely digitally. In other situations, organizations opt for a "partly-cloudy" hybrid deployment that leverages the best of an on-premise system with the advantages of the cloud.[24]

45.     Compared with a traditional fax machine, an Online Fax Service does not require maintenance of equipment, ink/toner, paper, or a landline phone line. It does, however, require a way to access the Internet (such as a computer or smartphone).

46.     Some of the primary selling points for Online Fax Services are that users need not have a dedicated telephone line or machine to receive faxes, will not use paper or toner, and will not tie up their telephone lines.

47.     Setting up an Online Fax Service account is easy to do – most of the technology is straightforward. In most cases, all that is needed is an Internet connection, email address, and credit card.[25] If customers are transitioning from a premise-based physical fax machine to an Online Fax Service, they may transfer or forward their existing fax number to their online fax provider or obtain an entirely new fax number.

---

[24] Faxing Isn't Dead: Three Reasons the Predictions Were Wrong, *see* https://www.etherfax.net/faxing-isnt-dead-three-reasons-the-predictions-were-wrong/ - accessed February 24, 2022.

[25] https://faxauthority.com/online-fax/ - accessed February 24, 2022.

48.     Online Fax Services are always on – there is no need to keep a computer running to maintain an Internet connection.  When a fax arrives, it is automatically received by the service, no busy signals are caused.  To confirm that Online Fax Services do not incur busy signals when receiving a fax (so as to prevent another sender from sending a fax to the same recipient at the same time), we called one of the major cloud-based web-fax service providers, Mitel, to inquire if, when using the Mitel Cloud Services WebFax service, senders would ever receive a busy signal, even when multiple faxes are received simultaneously.  The Mitel agent replied no, one would never get a busy signal.  I also called eFax, another premier fax provider, and was told by the eFax representative that there are no busy signals at eFax, an eFax subscriber would receive all incoming faxes even if they were to arrive concurrently.  This is also supported by eFax literature, which states "*eFaxing uses a broadband connection instead of a phone line.  This means a virtual fax number will effectively never have a busy signal as it can handle numerous faxes simultaneously.*"[26]  "*Online faxing makes busy signals a problem of the past.  Your fax number is always available – even if your computer is turned off.*"[27]  "*Senders never get a busy signal, even if you're on the phone or receiving a fax transmission.*"[28]

---

[26] https://helpdesk.telebroad.com/support/solutions/articles/4000105244-efax-vs-traditional-fax – accessed February 16, 2022.

[27] https://www.fax.plus/blog/receive-fax-online-email-phone-computer/ - accessed February 16, 2022.

[28] https://www.ringcentral.com/office/features/internet-fax-service/overview.html – accessed February 16, 2022.

EXPERT REPORT OF KEN SPONSLER
SHARFMAN V. INFUCARE
Case No: 6:21-cv-00525-WWB-DCI

49.     There are many Online Fax Services that offer reliable faxing service at cheap prices.  Nearly every Online Fax Service will provide users with a fax phone number when they join as customers.[29, 30, 31]

50.     Thus, Online Fax Services do not impact a business's telephone lines, do not keep a traditional fax machine busy, and do not use paper or toner unless the recipient decides to print the message.  To be clear, the user would have to print the message using a printer connected to his or her computer, just as the user would print any other document.  The Online Fax Service does not offer printing capabilities directly.

51.     In addition to the already mentioned advantages over a traditional fax machine, the privacy implications of Online Fax Services are much improved and therefore appealing to companies large and small, especially in the medical space. Confidential information, such as social security numbers, salary/wages, HIPAA, HR-related matters, accounting, medical, legal, and business-proprietary information will not be printed out on a paper fax that will sit on a tray with open access to anyone who happens to view or even take possession of the content.

---

[29] Choose Your Own Local or Toll Free Fax Number:  "With eFax, you can select your own fax number with the local area code of your choosing. Or you can opt for an 800, 888, 877 or other toll free area code to present the image of a big company."  https://www.efax.com/efax-free – accessed March 3, 2022.

[30] "When creating your account, you'll choose your fax number.  If you already have a fax number, your fax service of choice should let you transition easily." https://www.nextiva.com/blog/how-online-faxing-works.html#:~:text=When%20creating%20your%20account%2C%20you,or%20a%20regular%20fax%20number. – accessed March 3, 2022.

[31] "To get started, you need to get an online fax number from FAX.PLUS.  This fax number enables you to send and receive fax online at your convenience from anywhere on any device.  If you already own a fax number, you can port that number to FAX.PLUS with no downtime." https://www.fax.plus/blog/receive-fax-online-email-phone-computer/ - accessed March 3, 2022.

EXPERT REPORT OF KEN SPONSLER
SHARFMAN V. INFUCARE
Case No: 6:21-cv-00525-WWB-DCI

52.     Reviewing the advantages of all these cloud-based, modern fax technologies, *i.e.*, use of the technology negates the requirements to purchase and maintain a fax machine in a centralized location where employees have to get in line to send outgoing faxes, or stand by when expecting an incoming fax (particularly one that might contain confidential or sensitive information that the user might prefer to shield from another's view), it is plain to see the reasons for their proliferation. Other benefits for Online Fax Services include HIPAA and privacy rule compliance and no more purchasing fax paper, ink, paying for a dedicated phone line and equipment maintenance or even replacement. In the medical space, online faxes are often bundled with other medically related services such as Electronic Health Records (EHR) and Electronic Medical Records (EMR) suite of services.  These and many other medically related services tout their fax compliance with HIPAA security requirements.

## V.     STATEMENT OF OPINIONS

### A.     Opinion One: A significant percentage of the ultimate fax recipients included within the proposed class likely used an Online Fax Service to receive the faxes in question.

53.     Based on my training, experience and research; the widespread adoption of Online Fax Services; the substantial advantages and widespread use of Online Fax Services described in the previous section of this report; and in light of the research discussed above regarding the adoption of Online Fax Services[32,33.] I conclude that a significant percentage of the proposed class in this case likely used

---

[32] SampleHIPAAFax

[33] https://www.totalhipaa.com/hipaa-compliant-efax-provider-recommendations/

an Online Fax Service. Examples of this can be found at Exhibit E to this report which contains the Affidavits of six Doctors that report they exclusively use an online fax service[34]. While this is a small sample, in my opinion, and based upon my research and experience, many other medical practices relevant to this case also use online fax services as well for the reasons I've outlined in this report.

54.     Mr. Biggerstaff's opinion includes a very lengthy description of the 5 phases of a fax transmission as well as a description of the GROUP III protocols in use today. However, as the FCC in the AmeriFactors and Ryerson Declaratory Rulings have indicated, subscribers of Online Fax Services did not receive a fax through the GROUP III protocol or any other protocol. They received an email with an attachment depicting the fax transmission that was received by their Online Fax Service provider, who is in the business of sending and receiving faxes on behalf of their clients.

**B.     Opinion Two:  It is not possible to determine which recipients received the fax through an Online Fax Service telephone facsimile machine by reviewing fax transmission logs, any other records produced in this case, or any other means other than detailed individual inquiries with respect to each putative class member, one by one.  Furthermore, the names and addresses of businesses or individuals who allegedly received the faxes at issue in this case cannot reliably be identified through objective or administratively feasible means.**

55.     With respect to the recipients of those faxes, the fax logs[35] produced in this case do not and cannot show which faxes were sent to an Online Fax Service versus which faxes were sent to a telephone facsimile machine.  Indeed, as Barry

---

[34] See Exhibit E the Affidavits of A Kapoor, B. Kaufman, N Krish, R. Grewal, T. Faulk and V. Kapoor.

[35] IC000003.xlsx and IC000004.xlsx.

EXPERT REPORT OF KEN SPONSLER
SHARFMAN V. INFUCARE
Case No: 6:21-cv-00525-WWB-DCI

Clark, owner of WestFax, a leading provider of cloud-based fax services, has acknowledged, there is no way to know whether the fax was received by a fax service that converts the transmission into an image and sends the image as an email to a recipient associated with the fax number.[36]

56.     In fact, it is not possible for any Online Fax Service provider to determine if faxes were received by an online, Internet/cloud or commercial fax service versus a traditional premise-based analog fax machine recipient, or how any such faxes might have been received.  There exists no way to determine if a fax was received or even viewed at all by the intended or any other recipients once it is successfully transmitted to the receiving platform.

57.     Indeed, Mr. Biggerstaff's report does not address how or whether it is possible to determine who actually received the faxes and would be class members in this case, even if his analysis could accurately identify the fax numbers that were sent faxes that were "fully received without error."[37]  The online fax service is NOT the intended recipient of a fax, their customers are, and they receive an email with an attachment. There is nothing in evidence to show when, to whom and if the email from the online fax service was successfully delivered, opened, deleted, forwarded and so on.

58.     Several Online Fax Service providers permit their customers to use their carrier's call forwarding feature to forward incoming "calls" to the Online Fax Service.  In that case, the telephone carrier would reflect that the customer is a

---

[36] Deposition of Barry Clark, *Etter v. Allstate*, No. 3:17-cv-00184-WHA (N.D. Cal.), p. 34 ("Clark *Etter* Deposition").

[37] Mr. Biggerstaff asserts that the records he examined identified "12,627 fully received error-free transmissions"  Biggerstaff Report, ¶ 15-17.

EXPERT REPORT OF KEN SPONSLER
SHARFMAN V. INFUCARE
Case No: 6:21-cv-00525-WWB-DCI

regular subscriber of telephone services and would have no record that the telephone number is actually used for Online Fax Services.

59.     Call forwarding was invented in 1963 by Ernest J. Bonanno, a Public Utilities Specialist with the FCC.  By 2016, the ability to forward telephone numbers, including fax numbers, had been in existence for over 50 years.  It is a popular and useful feature.

60.     When a medical practice or any other business decides to use an Online Fax Service, forwarding an existing fax number is a viable option.  This allows the business or practice to continue to use its traditional, previously published fax number that many patients, customers, suppliers, pharmacies, and others would have on record.  Forwarding the existing fax number to an Online Fax Service provides numerous other cost savings, security, and efficiency benefits.  These include no more busy signals, fax contents can be directed to a specific staff member or medical professional via email attachment, fax contents are no longer sitting on a print tray for anyone to view, and no more costs to repair or replace an old stand-alone fax machine.  While statistical information regarding how widely spread forwarding was in 2017-2021 is difficult to find because phone carriers do not typically publish data on the issue, it is very likely that the fax forwarding feature was used by a number of putative class members.

61.     Mr. Biggerstaff has stated in past depositions that an Online Fax System that sends emails would likely be less likely to be used in medical situations or medical office or people involved in medical records.  I disagree. In my experience Online Fax Services that send the fax image via email to the designated recipient (also *see* paragraphs 30-49 above) are much more secure and private because the notification can be sent to a specific person's computer rather than traditional fax

machines, where such a fax might lay on a tray available to be picked up and read by anybody who happens to walk by.

62.     Carriers provide telecommunication services to their customers but have no information regarding whether the number is associated with an Online Fax Service or is even connected to a fax capable device.  Indeed, even if a subscriber is not using an Online Fax Service, it is still possible that they have set their device to receive faxes via the Internet.  Fax recipients can also connect their computer to a fax line, which would be unknown to the carriers.  Thus, determining who received a fax through an online provider as an email attachment is not reliably possible. Even if it were somehow determined that the number was, in fact, used as a fax line, it would still be necessary to inquire as to the type of technology the subscriber was using, and whether any Internet fax technology was implemented.

63.     Carriers cannot reliably determine if a particular number is associated with any type of fax capability.  Customers can plug any analog phone line they have available into a fax machine.  Carriers are unaware of whether subscriber lines are using voice or fax.  (*See* paragraph 67 below.)

64.     Carriers may identify numbers associated with their Online Fax Service; however, they cannot identify if other numbers were associated with an Online Fax Service other than their own.  Carriers are often unable to identify if numbers are used for third-party Online Fax Services because of the availability of call forwarding and other third-party, Internet-based fax technology providers.

65.     The reality that there is no plausible way to identify (on a class-wide basis) whether particular numbers are associated with conventional paper fax machines or Online Fax Services is confirmed by Declarations that I reviewed from representatives of large telephone carriers in the past as well as carrier subpoena responses to the Plaintiff and Defendants in this case.

66.    Obtaining information about the identity of each recipient on a historical basis,[38] is not reliably possible.

67.    I am not aware of any method to determine whether a business entity remains active or otherwise is continuing to operate.

**C.    Opinion Three:  The business churn and other churn during the last year has made the nearly impossible task of reliably identifying businesses or individuals, who allegedly received the faxes at issue, difficult.**

68.    Already, 20 states have permitted AT&T to end landline phone service. In addition, AT&T stopped accepting requests to install DSL internet service, which is based on landline phone lines, in late 2020.[39]

69.    My experience with the actual carrier subpoena process in several fax cases reveals that regardless of whether carriers have records going back approximately five years or not, they cannot associate an alleged fax number with any type of fax device or service, including Online Fax Services.  Any analog phone line can be plugged into a fax machine and carriers are unaware of which analog line (if any) are attached to a fax machine. Unless the carrier themselves provide an Online Fax Service for its customers, they cannot determine if a telephone number is associated with a third-party online fax service.

70.    **Porting a landline fax number to an Online Fax Service:**  Since the porting of old fax numbers can take a significant amount of time (two-three weeks), there are Online Fax Services that require users to keep their existing fax

---

[38] Plaintiff's proposed class period is March 23, 2017-March 23, 2021, *see* Class Action Complaint, filed 03/23/21, paragraph 22.

[39] Landline phones are fading away: Here are two alternatives to stay connected, by Dennis Peng, July 23, 2021.  https://www.ooma.com/business/are-copper-phone-lines-going-away/ - accessed January 28, 2022.

Case 6:21-cv-00525-WWB-DCI   Document 55-1   Filed 08/26/22   Page 31 of 266 PageID 1056

subscriptions until the porting process is over.  This means that regardless of whether number porting can be requested during the initial signup or only once the new account is created, newcomers will always receive a new fax number that can be used temporarily while the service transfers the number over.[40]

71.    In 2018, a government survey[41] found that almost 55 percent of households[42] use cellphones exclusively, up from less than 10 percent in 2005.[43] Another 36 percent have both a mobile phone and a working landline.  Just over five percent of those surveyed said they relied entirely on a landline, compared with over a third of households in 2005.  The remaining three percent said they didn't have a phone.[44]

---

[40] https://online-fax-services.bestreviews.net/faq/how-do-i-transfer-my-fax-number-to-an-online-fax-service/ - accessed January 26, 2022.

[41] https://www.cdc.gov/nchs/nhis/releases.htm – accessed March 3, 2022.

[42] National Center For Health Statistics: National Health Interview Survey Early Release Program, Wireless Substitution: Early Release of Estimates From the National Health Interview Survey, January–June 2018
https://www.cdc.gov/nchs/data/nhis/earlyrelease/wireless201812.pdf – accessed March 3, 2022.

[43] CDC, Wireless Substitution: Early Release of Estimates Based on Data from the National Health Interview Survey, July – December 2006
https://www.cdc.gov/nchs/data/nhis/earlyrelease/wireless200705.pdf – accessed March 3, 2022.

[44] https://theconversation.com/rise-and-fall-of-the-landline-143-years-of-telephones-becoming-more-accessible-and-smart-113295 – accessed March 3, 2022.

EXPERT REPORT OF KEN SPONSLER
SHARFMAN V. INFUCARE
Case No: 6:21-cv-00525-WWB-DCI



**Mobile leaps over landlines**

The share of U.S. households that exclusively have cellphones has soared over the past decade to more than half, according to government surveys. At the same time, the percentage that have only a landline has plummeted to a little over 5 percent. Most of the rest have both.

Chart: The Conversation, BY-CC-ND • Source: The Center for Disease Control • Get the data

72.     Churn in the medical field through mergers and consolidation of medical providers, purchases of private practices by medical centers / corporations, etc. is impactful.   For example, hospitals and corporate entities acquiring independent practices and hiring away physicians were able to ramp up their efforts during 2020's COVID-19 pandemic, according to a report from the Physicians Advocacy Institute ("PAI").[45]

73.     Between January 1, 2019, and January 1, 2021, hospitals and other corporate entities (e.g., payers or private equity) acquired 20,900 physician practices.

---

[45] http://www.physiciansadvocacyinstitute.org/Portals/0/assets/docs/Revised-6-8-21_PAI-Physician-Employment-Study-2021-FINAL.pdf – accessed March 4, 2022.

74.     During that same time, 48,400 physicians left independent practice to work for a larger employer, the group found.[46]

75.     These numbers represented a nationwide 25 percent bump in hospital and corporate-owned practices and a 12 percent increase in total employed physicians over the two-year period.[47]

76.     However, about half of those increases occurred during the six-month window of July 1, 2020, to January 1, 2021, when 11,300 practices fell under hospital or corporate ownership and 22,700 clinicians departed independent practice. COVID-19 exacerbated financial vulnerabilities of physician practices and forced them to make difficult decisions.[48]  Even before the COVID-19 pandemic, the U.S. health care system was becoming increasingly consolidated.  The financial strains of the pandemic could increase the pace of consolidation among hospitals and physicians.[49]

**D.     Opinion Four: Plaintiff's cannot reliably identify prospective class members through administratively feasible means, including the carrier subpoena process.**

77.     Plaintiff subpoenaed iconectiv and Somos in an attempt to determine the carrier who serviced the number Mr. Biggerstaff indicated received a

---

[46] http://www.physiciansadvocacyinstitute.org/Portals/0/assets/docs/Revised-6-8-21_PAI-Physician-Employment-Study-2021-FINAL.pdf – accessed March 4, 2022.

[47] http://www.physiciansadvocacyinstitute.org/Portals/0/assets/docs/Revised-6-8-21_PAI-Physician-Employment-Study-2021-FINAL.pdf – accessed March 4, 2022.

[48] https://www.fiercehealthcare.com/practices/practice-consolidation-private-practice-departures-skyrocketed-during-covid-19#:~:text=By%20the%20end%20of%20the,entities%20owned%20the%20remaining%2054%2C900. – accessed February 25, 2022.

[49] https://www.kff.org/health-costs/issue-brief/what-we-know-about-provider-consolidation/ - accessed February 25, 2022.

EXPERT REPORT OF KEN SPONSLER
SHARFMAN V. INFUCARE
Case No: 6:21-cv-00525-WWB-DCI

successful fax.  Plaintiff then subpoenaed approximately 192 carriers, providing them a list of phone numbers and two questions: (1) For each telephone number on the list below, identify <u>whether or not you provided</u> online fax service to the subscriber of that telephone number from March 10, 2021 to March 18, 2021: and (2)  Please prepare a brief declaration stating (a) your authority to respond to this subpoena as the custodian of records and (b) that data provided pursuant to the attached subpoena in this case represents true and correct copies of that data that is made and kept in the regular course of business.

78.    As of the date of this report, Plaintiff has provided to Defendant subpoena responses from only approximately 47% of the 192 subpoena recipients that Defendant are aware of.    Additionally, Defendant subpoenaed some of these same carriers asking several clarifying questions. Our team reviewed the subpoena responses from both Plaintiff's and Defendant's subpoenas that we received. Mr. Biggerstaff opined that there were 9,878 numbers which received error-free fax broadcasting transmissions ("Biggerstaff Numbers") (Biggerstaff Supp ¶ 1). Carrier responses to either Plaintiff's or Defendant's subpoena represented only 6,872 numbers (69.6% of the Biggerstaff Numbers).  Although carrier responses indicated that 5,104 of the numbers were not being serviced by the carrier's own on-line fax services, many carriers responded that although they may not have provided on-line fax services themselves, they do not know the type of technology the number may be receiving.  In fact, of the numbers which are represented by a carrier response, the carrier responses indicate that they are unable to tell what kind of services the number was receiving for over 94% of the numbers[50].

---

[50] See Exhibit D for the detail of each of the responses and relevant numbers we reviewed, and how we categorized each of them. The "Detail" sheet includes each number and how we

79.     For example, AT&T stated, "AT&T does not have a mechanism to determine if any of the subscribers whose telephone number are among the 1,896 numbers in the .csv list procured online fax service from a third party and/or was using a stand-alone fax machine or any other technology to receive faxes." (Declaration_3426068.pdf)

80.     In reference to 1,261 of the Biggerstaff Numbers, Comcast stated, "During the relevant time period, March 10, 2021 to March 18, 2021, Comcast has no mechanism to determine whether its subscribers received faxes on a standalone fax machine or via online fax service." (COMCAST001, found in "2022.06.01 Comcast Response to Subpoena.pdf")

81.     In reference to 1,115 of the Biggerstaff Numbers, Verizon stated, "Verizon does not have information available to allow it to determine whether any Verizon customer associated with the telephone numbers used the number with a traditional fax or online service because Verizon cannot determine whether a subscriber used another provider's online fax service product." ("IC 0000824 - IC 0000825")

82.     In reference to 647 of the Biggerstaff Numbers, Charter stated, "Charter [] does not provide/offer "online fax services" (and did not do so in 2016) and is unable to determine whether a VOIP number assigned to a customer account is utilized for voice calls or fax transmissions.  Charter cannot determine whether a

---

categorized it. The "Summary" sheet summarizes the findings by Carrier. Sixteen (16) numbers were represented by responses from more than one carrier.  For example, on the list of 515 numbers we understand were sent to Inteliquent, 12 also were responded to by other carriers, including 8 numbers which were also responded to by Bandwidth.  Because Exhibit D shows unique numbers, for numbers which were responded to by multiple carriers, we made a judgement call on the best way to categorize those numbers based on the responses from the carriers.  The aforementioned 16 numbers and the carriers are in the "Multiple Responses" sheet in Exhibit D.)

VOIP subscriber used another provider's online fax service product.  Charter does not have a mechanism by which it can identify how a subscriber is using its voice service, including whether a subscriber procured online fax service from a third party or was using a stand-alone fax machine or any other technology to receive faxes." (TCSR000318-TCSR000319)

83.     In reference to 360 of the Biggerstaff Numbers, Frontier stated, "Irrespective of whether Frontier provided the online fax service to a subscriber, however, subscribers may have used an online fax service supplied by other providers.  Frontier does not know whether a subscriber used another provider's online fax service product, or whether its subscribers otherwise used their Frontier service to receive faxes by electronic delivery over the subscriber's internet connection.  Frontier is unable to identify how a subscriber is using its voice service, including whether a subscriber procured online fax service from a third-party or was using a stand-alone fax machine or any other technology to receive faxes." ("Doc - May 19 2022 - 12-42 PM.pdf")

84.     In reference to 333 of the Biggerstaff Numbers, Lightpath stated, "[] we do not now, nor have we ever had an online fax service.  The question has been asked and answered several times.  Additionally, with regard to each phone number, we can only provide you the normal business information such as subscriber and CDR data.  We are unable to tell you whether the phone number involved was utilized as a dedicated fax or otherwise." ("FWUS22051919YYCU_FW Subpoena to Lightpath- Marc Irwin Sharfman M.D. P.A. v. InfuCare RX LLC Case No. 621-cv-00525 (M.D. Fla.).msg")

85.     Additionally, some carriers, including Bandwidth and Inteliquent, indicated in their response that they are wholesalers and therefore they are selling their services to another carrier.

86.    For example, in reference to 504 of the Biggerstaff Numbers, Inteliquent stated: "[] we are a [sic] primarily an interconnection provider that serves large carriers like AT&T and T-Mobile.  We also provide services to wholesale VoIP providers.  These can be companies like Vonage, Skype, Google Voice or TextNow. We essentially carry phone calls between these communications providers. As a wholesale provider, we don't serve individuals.  That's why you perhaps have never heard of us and can't buy services from us as an individual.  Due to regulatory reasons, many VoIP providers do not have direct access to phone numbers from regulators.  Therefore, these VoIP providers can enter into contracts with companies like Inteliquent in order to indirectly obtain phone numbers.  I'll refer to the providers that sign contacts with Inteliquent as "VoIP Provider Customers".  Of course, a phone call can be used to transmit a fax, so some of the "calls" we see on our network can actually be faxes.  And relatedly, our VoIP Provider Customers can be fax providers.  These companies, in turn, would provide their fax service to their end users.  That makes Inteliquent two steps (or more) removed from the party (the end user) utilizing the fax service.  With that as background, we generally have no information or visibility into how our numbers are used by our VoIP Provider Customers." ("RE Subpoena to Inteliquent- Marc Irwin Sharfman M.D. P.A. v. InfuCare RX LLC Case No. 621-cv-00525 (M.D. Fla.).msg")

87.    In reference to 306 of the Biggerstaff Numbers, Bandwidth stated, "Bandwidth does not provide online fax service. Bandwidth is a nationwide VoIP provider serving primarily business customers.  Most of our customers use our VoIP services in a wholesale manner, offering services of their own together with a Bandwidth telephone number to their end users.  In these cases, Bandwidth does not have a relationship to the end user or any information about the end user and how the number is being used by the end user, nor does Bandwidth provide any of the

features of the end-user's services even though they may include a Bandwidth telephone number." (TCSR000159 - TCSR000167)

## CONCLUSION

88.     For all of the reasons outlined above, it is my opinion that Mr. Biggerstaff's Reports, nor the Plaintiff's subpoena process, reliably show whether or not the faxes purported to having been sent by Defendant were in fact received by the intended recipients or how they were received.  There is no information in this case that indicates whether the intended recipients received the fax or how they received it.

89.     I have also identified issues relating to business and telephone churn during the last year will seriously hamper any reliable identity of alleged class members.  Additionally, many faxes were likely received by an Online Fax Service and these faxes cannot be reliably identified, except through a lengthy and difficult individual inquiry process. Carrier subpoenas are not responsive to the questions at the heart of this case.

### STATEMENT OF COMPENSATION

My hourly rates are attached as **Exhibit C**. The compensation CompliancePoint Litigation Services receives for my services in this engagement is not dependent upon the outcome of this matter or the content of my opinions.

### RESERVATION OF RIGHT TO AMEND

I reserve the right to offer additional opinions and/or amend this Expert Rebuttal Report subject to additional information received after issuance of the same.

**DECLARATION**

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct, and this declaration was executed in Beverly Hills, Florida on this 3rd day of June 2022.

Ken Sponsler

# EXHIBIT A

## Materials Reviewed and Relied Upon:

1) 'Biggerstaff\Biggerstaff 2021-10-19 Report
2) 'Biggerstaff\Biggerstaff Supp Rpt 2022-02-18
3) Exhibit 1'Biggerstaff\Biggerstaff Supp Rpt 2022-02-18
4) TCSR000001-TCSR000004.pdf
5) TCSR000005.pdf
6) TCSR000006-TCSR000040.pdf
7) TCSR000040.csv
8) TCSR000041-TCSR000183.pdf
9) TCSR000106.xlsx
10) sharfman_v_infucare-20220302.xlsx
11) IC 000003 - March 10 & 11, 2021 ecast Fax Log.xlsx
12) IC 000004 - March 18, 2021 ecast Fax Log.xlsx
13) Infucare Subpoenas(157179908.1).pdf
14) Notice of Subpoenas(157179898.1).pdf
15) TCSR000106(157179722.1).xlsx
16) Sharfman v. Infucare - Notice of Service of Subpoenas - Subp records SM800_157179651_1.PDF
17) IC 0000824 - IC 0000825.pdf
18) Sharfman v. Infucare - Notice of Service of Subpoenas - Subp records iconectiv_157179650_1.PDF
19) ComplianceLetterVZWireless.pdf
20) Declaration_3426068.pdf
21) 3426068.xlsx
22) TCSR000184-TCSR000954.pdf
23) TCSR000216.csv
24) TCSR000295.xlsx
25) TCSR000314.csv
26) TCSR000315.xls
27) TCSR000316.xls
28) TCSR000317.xls
29) TCSR000878.xlsx
30) TCSR000880.xlsx
31) Doc - May 19 2022 - 12-42 PM.pdf
32) FWUS22051919YYCU_FW Subpoena to Lightpath- Marc Irwin Sharfman M.D. P.A. v. InfuCare RX LLC Case No. 621-cv-00525 (M.D. Fla.).msg
33) Phone Numbers Listed in ATT Subpoena.xlsx
34) Phone Numbers Listed in Bandwidth Subpoena.xlsx
35) Phone Numbers Listed in Charter Subpoena(157277533.1).xlsx
36) Phone Numbers Listed in Exiant Subpoena.xlsx
37) Phone Numbers Listed in Frontier Subpoena(157280539.1).xlsx
38) Phone Numbers Listed in Telefonica Subpoena.xlsx
39) Phone Numbers Listed in Verizon Subpoena(157292559.1).xlsx
40) Bandwidth Re Message from RNP00267349C2AF.msg

41) Bandwidth Subpoena.pdf
42) Lightpath phone numbers from Plaintiff's Subpoena.xlsx
43) Cablevision phone numbers from Plaintiff's Subpoena.xlsx
44) Intelliquent Numbers.xlsx
45) Comcast Numbers From Plaintiff's Subpoena.xlsx
46) RE Subpoena to Inteliquent- Marc Irwin Sharfman M.D. P.A. v. InfuCare RX LLC Case No. 621-cv-00525 (M.D. Fla.).msg

# EXHIBIT B



<u>Curriculum</u> <u>Vitae</u>

**Kenneth R. Sponsler, CECP, CIPP/US**
**CompliancePoint Litigation Support Services**
**Office (770) 255-1100**
**Mobile (770) 363-7149**
**www.compliancepoint.com**
ksponsler@compliancepoint.com

**Current Employment**:

Senior Vice President of PossibleNOW Services, Inc. dba CompliancePoint Litigation Support Services (CPLSS), a wholly-owned subsidiary of PossibleNOW, Inc., located in Duluth, Georgia ("PossibleNOW").

**Education**:

120 hours of undergraduate study; 4.0 GPA (no degree conferred) University of Maryland; Troy University; City College of Chicago; Park University.

**Registrations, Licenses, Certifications**:

- Customer Engagement Certified Professional (CECP) by the Professional Association for Customer Engagement (PACE)
- Certified Information Privacy Professional (CIPP/US) by the International Association of Privacy Professionals (IAPP)
- Certified American Teleservices Association Self-Regulatory Organization Auditor (ATASRO)

**Specialized Training**:

- U.S. Army Command Sergeant Major Course; First in Class
- Advanced Non-Commissioned Officers' Course; Distinguished Graduate

**Professional Experience**:

More than 22 years of general consultation practice concerning U.S. federal and state telemarketing operational compliance with a variety of national and global companies. Provides regulatory and operational compliance consulting services for consumer contact operations that include communication channels such as SMSs/text messages, emails, facsimiles, U.S. and international telephone calls for telemarketing, debt collection, and surveys, for example. Ken Sponsler has been designated as an *expert* in U.S. federal district court and provided *expert opinions* in numerous TCPA and TSR-related matters. CPLSS specializes in seller and customer-facing compliance, call center operations, compliance assessments, audits, and forensic call and call abandonment data analysis, with a focus on operational assessments, risk identification, gap analysis, and implementation of compliance policies, procedures and strategies. The consulting practice includes seller/service

provider relations, contracting, record keeping, training, monitoring, and enforcement. Ken is a PACE member, a former member of the PACE Executive Committee and the PACE National Board of Directors. Ken served as the PACE Vice Chairman of the Board in 2018. Additionally, Ken has provided consulting services to government and military organizations implementing U.S. Army modularity design and organizational changes. A retired U.S. Army Command Sergeant Major, he concluded his career as the Senior Enlisted Leader of the 3rd Infantry Division, leading a 23,400-man elite combat team.

**Publications and Webinars (including CompliancePoint products)**:
- *2016 Compliance Review - 2017 Forecast, Regulatory Updates, Feb 2017*
- *Text Message Compliance Webinar – September 2016*
- *2014 Compliance Review - 2015 Forecast, Regulatory Updates, Feb 2015*
- *2013 Compliance Review - 2014 Forecast, Regulatory Updates, Feb 2014*
- *Strategies For Compliance With New TCPA Requirements, March 2012*
- *Employment Placement Verification, February 2012*
- *2011 Compliance Legislation Review & 2012 Forecast, January 2012*
- *What Impacts Will The TCPA Changes Have On Your Business? Feb 2012*
- *Monthly Compliance Article for customer distribution (2007 – 2014)*

**Awards/Honors**:
- PACE 2019 Searcy Award for Advocacy as recognition for Ken's efforts in Advocating for the Association and the Industry at large
- PACE 2016 Pioneer Award for the Difference Ken's Dedication and Support has made with PACE and the Industry
- PACE 2014 Chairman's Award for Distinguished Leadership and Service to the Contact Center Industry
- Hewlett Packard Vendor of the Quarter Award (to CompliancePoint), 2007
- 18 separate personal awards by the U.S. Army, incl. the Legion of Merit

**Memberships**:
- American Teleservices Association (now PACE)
- International Association of Privacy Professionals
  - Consumer Marketing Working Group
- Direct Marketing Association
  - Teleservices Committee Member

**Presentations and Colloquies**:
Frequent speaker at industry events, including PACE Annual Convention; Direct Marketing Association Teleservices Conference; College of Information Assurance Professional's Governance; Risk and Compliance Summit; Noble Users' Conference; the National Do Not Call Regulator Conference (attended by representatives of the Department of Justice, FTC, FCC, and state DNC regulators) and Quarterly Compliance Focused Webinar Presentations.

# EXHIBIT C



(855) 670-8780 *toll-free*
(770) 255-1100 *office*
(770) 363-7149 *mobile*
ksponsler@compliancepoint.com
www.compliancepoint.com

**May 2022**                                              **Rates for Ken Sponsler**

| Service | Fee |
|---|---|
| Non-testifying expert consultant | $600 per hour |
| Expert witness, consulting | $600 per hour |
| Expert report, development, preparation, and review | $600 per hour |
| Deposition preparation and testimony at deposition | $700 per hour |
| Court room testimony, arbitration or trial | $700 per hour |
| Data Analysis support and research | $350 per hour |
| Travel time in support of case-related requirements | $200 per hour |
| Administrative support and regulatory research | $100 per hour |
| Reasonable and required expenses incurred during the course of retention | Due upon receipt of monthly invoice. |
| Other expenses | As agreed upon. |
| Retainer | Not required. |

# EXHIBIT D

Carrier Subpoena Responses Tracker

| Carrier Name on Subpoena and/or Response | Indicated number with different carrier or customer | Responses to if carrier provides online fax services to number(s) | | | | | Count of numbers responded to | Count of carrier indicating they cannot tell how number was used |
|---|---|---|---|---|---|---|---|---|
| | | Indicated No | Indicated No-Analog fax | Indicated Fax Line, but unclear on the type of fax | Indicated Yes | Not responsive to online fax question | | |
| Access One | | 1 | | | | | 1 | |
| airespring | | | | | 2 | | 2 | |
| Allstream | | | | | | 36 | 36 | |
| Alluvion Communications | | 1 | | | | | 1 | |
| AMA TechTel Communications | | 4 | | | | | 4 | |
| AT&T | | 1,892 | | | 4 | | 1,896 | 1,892 |
| Aureon Communications, fka Alliance Connect | | 2 | | | 1 | | 3 | |
| Avid Communications | | 3 | | | | | 3 | |
| Bandwidth | | 306 | | | | | 306 | 306 |
| Bestline | | | 3 | | | | 3 | |
| Big River Communication | | 4 | | | | | 4 | |
| Buckeye | | 19 | | | | | 19 | |
| Burlington Telecom dba Champlain | 2 | | | | | | 2 | |
| Cable One | 13 | | | | | | 13 | |
| CAS Cable | | | 1 | | | | 1 | |
| Central Wisconsin Communications dba Solarus | | 1 | | | | | 1 | |
| Charter | | 647 | | | | | 647 | 647 |
| Chickasaw Holding Company | | 1 | | | | | 1 | |
| Cincinnati Bell | | 44 | | | | | 44 | 44 |
| City of Thomasville | 1 | | | | | | 1 | |
| Comcast | | | | | | 1,261 | 1,261 | 1,261 |
| Comporium | | 2 | | | | | 2 | |
| Consolidated Communications | | 81 | | | | | 81 | |
| Craigville Telephone Company, Inc | | 2 | | | | | 2 | |
| CRC Communications dba GoNetspeed | | 4 | | | | | 4 | |
| DayStarr Communications | | 2 | | | | | 2 | |
| DMR Communications | 1 | | | | | | 1 | |
| DoveTel Communications, LLC | | 2 | | | | | 2 | 1 |
| E. Ritter Communications (Caleb Smith) | | 2 | | 2 | | | 4 | |
| East Ascension Telephone Company | | 5 | | | | | 5 | |
| Ellijay Communication | | | | | | 1 | 1 | 1 |
| EPB Fiber Optics | | 9 | | | | | 9 | |
| e-Tel | | 1 | | | | | 1 | |
| Everstream | | 4 | | | | | 4 | 4 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Exiant Communications LLC | | 27 | | | | 27 | |
| Farmers telephone Cooperative | | 1 | | | | 1 | |
| Fasttrack Communications | 1 | | | 1 | | 2 | |
| FiberComm | | 1 | | | | 1 | |
| FirstDigital | | 10 | | | 1 | 11 | |
| FOCUS Broadband | | 1 | | | | 1 | |
| Frontier | | | | | 360 | 360 | 360 |
| Full Service Network | 1 | | | | | 1 | |
| Garden Valley Telephone Co | | 1 | | | | 1 | |
| GCI Communication Corp | | | 1 | | 7 | 8 | |
| Global Telecom Brokers | | 1 | | | | 1 | |
| Great Plains Communications | | | 1 | | | 1 | |
| Grid4 Communications | | 2 | 1 | 1 | | 4 | |
| Hawaiian Telcom | | 23 | | | | 23 | |
| Hill Country Telecommunications, LLC | | 2 | | | | 2 | |
| Home Town Telephone | | 2 | | | | 2 | |
| HTC (Horry Telephone Cooperative, INC) | | 3 | | | | 3 | |
| Hunter Communications | | 1 | | 1 | | 2 | |
| ImOn Communications | | 3 | | | | 3 | |
| Inteliquent | | 504 | | | | 504 | 504 |
| Inter Mountain Cable | | 1 | | | | 1 | |
| Intrado Communications | | 6 | | | | 6 | 6 |
| IP Horizon LLC | 2 | | | | | 2 | |
| Lightpath | | 333 | | | | 333 | 333 |
| Lincolnville Telephone Company | | 1 | | | | 1 | |
| Local Access | | 1 | | | | 1 | |
| Lumen | | 1,558 | | | | 1,558 | 1,558 |
| Lumos Telephone | | 16 | | | | 16 | |
| Mahaska Communications Group, LLC | | 1 | | | | 1 | |
| Mediacom | | | | | 5 | 5 | |
| MetroNet | | | | 2 | | 2 | |
| Midcontinent Communications | | 4 | | | | 4 | 4 |
| Mid-Maine Telplus LLC dba GoNetspeed | | 2 | | | | 2 | |
| Midwest Telecom of America, Inc. | | | 1 | | | 1 | |
| Millington Telephone Co (Caleb Smith) | | 1 | | | | 1 | |
| Monmouth Telecom | | 1 | | | | 1 | 1 |
| NETCARRIER Telecom | | | 5 | | 1 | 6 | |
| Norcast | | 2 | | | | 2 | |
| Northern Valley Communications | | 1 | | | | 1 | |
| Northland Communications | | 6 | | | 1 | 7 | |
| Northwest Fiber | | 15 | | | | 15 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Nsight (for Net Lec, LLC) | | 4 | | | | | 4 | |
| Optical | | | | | 1 | | 1 | |
| Optivon | 1 | 1 | | | | | 2 | |
| Pathwayz | | 2 | | | | | 2 | |
| Paul Bunyan | | 2 | | | | | 2 | |
| Peninsula Fiber Network | | 1 | | | | | 1 | |
| Plateau | | 2 | | | | | 2 | |
| Quantum Telecommunications, Inc. | | 1 | | | | | 1 | |
| RCN Telecom Services | | 11 | | | | | 11 | 11 |
| Shentel | | 2 | | | | | 2 | |
| Skybest | | 2 | | | | | 2 | |
| Smart City | | 1 | | | | | 1 | |
| Smithville | | 2 | | | | | 2 | |
| Socket Telecom | | 8 | | | | | 8 | |
| SRT Communications | | 1 | | | | | 1 | |
| Telefonica Larga Distancia | | 27 | | | | | 27 | |
| Terra Nova Telecom | 1 | | | 1 | | | 2 | |
| Tim Ron Enterprises, LLC | | 9 | | | | | 9 | |
| T-Mobile | 21 | | | | | 4 | 25 | |
| Troy Cable | | 2 | | | | | 2 | |
| Tularosa Communications Inc | | | | | 1 | | 1 | |
| Utility Telecom | | 4 | | | | 4 | 8 | |
| Vast Broadband | | 5 | | | | | 5 | |
| Verizon | | 1,115 | | | | | 1,115 | 1,115 |
| VoIP Innovations | | 4 | | | | | 4 | 4 |
| WebFire | | 3 | | | | | 3 | |
| Windstream Services, LLC | | 499 | | | | | 499 | |
| Worldnet | | 1 | 1 | 3 | | | 5 | |
| Xchange Telecom | | 1 | | | | | 1 | |
| **TOTAL** | **44** | **7,280** | **10** | **11** | **20** | **1,674** | **9,039** | **8,052** |
| **PERCENT OF 9,878 (Mr. Biggerstaff's Supp ¶ 1)** | **0.4%** | **73.7%** | **0.1%** | **0.1%** | **0.2%** | **16.9%** | **91.5%** | **81.5%** |
| **PERCENT OF RESPONSES** | | | | | | | | **89.1%** |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Telephone Number | Provider | Bates Stamp/Document | Carrier Name on Subpoena and/or Response | Did carrier provide online fax for this number | Did carrier indicate they cannot tell how number was used |
| 2 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 4 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 5 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 6 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 7 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 9 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 10 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 11 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 12 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 13 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 14 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 15 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 16 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 17 | | Verizon FDV/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 18 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 19 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 20 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 21 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 22 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 23 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 24 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 25 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 26 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 27 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 28 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 29 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 30 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 31 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 32 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 33 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 34 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 35 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 36 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 37 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 38 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 39 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 40 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 41 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 42 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 43 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 44 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 45 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 46 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 47 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 48 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 49 | | Exiant Communications LLC/4 | TCSR000219 | Exiant Communications LLC | No | |
| 50 | | Exiant Communications LLC/4 | TCSR000219 | Exiant Communications LLC | No | |
| 51 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 52 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 53 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 54 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 55 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 56 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 57 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 58 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 59 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 60 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 61 | | Conversant Communications: 4051 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 62 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 63 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 64 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 65 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 66 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 67 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 68 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 69 | | Comcast_of_MD/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 70 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 71 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 72 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 73 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 74 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 75 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 76 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 77 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 78 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 79 | | Conversant Communications: 4051 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 80 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 81 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 82 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 83 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 84 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 85 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 86 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 87 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 88 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 89 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 90 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 91 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 92 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 93 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 94 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 95 | | Level 3/1 | LUM000000 - LUM000043 | Lumen | No | Yes |
| 96 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 97 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 98 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 99 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 100 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 101 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 102 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 103 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 104 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 105 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 106 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 107 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 108 | | Level 3/1 | LUM000000 - LUM000043 | Lumen | No | Yes |
| 109 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 110 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 111 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 112 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 113 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 114 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 115 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 116 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 117 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 118 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 119 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 120 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 121 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 122 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 123 | | Cavalier Telephone:4725 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 124 | | Cavalier Telephone:4725 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 125 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 126 | | XO Comm-DC., Inc.:8964 - NSR/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 127 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 128 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 129 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 130 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 131 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 132 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 133 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 134 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 135 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 136 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 137 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 138 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 139 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 140 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 141 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 142 | | Cablevision_CT-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 143 | | Frontier Communications:5200 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 144 | | Cablevision_CT-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 145 | | Frontier Communications:5200 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 146 | | Frontier Communications:5200 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 147 | | Frontier Communications:5200 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 148 | | Frontier Communications:5200 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 149 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 150 | | Frontier Communications:5200 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 151 | | Frontier Communications:5200 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 152 | | Frontier Communications:5200 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 153 | | Cablevision_CT-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 154 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 155 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 156 | | Frontier Communications:5200 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 157 | | Frontier Communications:5200 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 158 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 159 | | Cablevision_CT-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 160 | | Frontier Communications:5200 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 161 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 162 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 163 | | CTC Communications: 2694 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 164 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 165 | | Frontier Communications:5200 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 166 | | Frontier Communications:5200 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 167 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 168 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 169 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 170 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 171 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 172 | | Frontier Communications:5200 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 173 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 174 | | Frontier Communications:5200 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 175 | | Frontier Communications:5200 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 176 | | Frontier Communications:5200 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 177 | | Frontier Communications:5200 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 178 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 179 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 180 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 181 | | Frontier Communications:5200 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 182 | | Frontier Communications:5200 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 183 | | Frontier Communications:5200 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 184 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 185 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 186 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 187 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 188 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 189 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 190 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 191 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 192 | | Frontier Communications:5200 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 193 | | Frontier Communications:5200 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 194 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 195 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 196 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 197 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 198 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 199 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 200 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 201 | | Frontier Communications:5200 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 202 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 203 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 204 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 205 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 206 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 207 | | Frontier Communications:5200 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 208 | | Frontier Communications:5200 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 209 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 210 | | Cablevision_CT-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 211 | | Frontier Communications:5200 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 212 | | Cablevision_CT-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 213 | | Cablevision_CT-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 214 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 215 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 216 | | Cablevision_CT-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 217 | | Frontier Communications:5200 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 218 | | Frontier Communications:5200 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 219 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 220 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 221 | | Cablevision_CT-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 222 | | Cablevision_CT-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 223 | | Frontier Communications:5200 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 224 | | NuVox Communications:8660 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 225 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 226 | | MCImetro Former Intermedia/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 227 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 228 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 229 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 230 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 231 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 232 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 233 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 234 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 235 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 236 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 237 | | MCImetro Former Intermedia/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 238 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 239 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 240 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 241 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 242 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 243 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 244 | | MCImetro Former Intermedia/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 245 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 246 | | MCImetro Former Intermedia/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 247 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 248 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 249 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 250 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 251 | | Qwest Comms Company, LLC: 7575-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 252 | | BHNIS - Alabana, LLC: 336E - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 253 | | BHNIS - Alabana, LLC: 336E - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 254 | | BHNIS - Alabana, LLC: 336E - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 255 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 256 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 257 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 258 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 259 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 260 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 261 | | tw telecom-7280/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 262 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 263 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 264 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 265 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 266 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 267 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 268 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 269 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 270 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 271 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 272 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 273 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 274 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 275 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 276 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 277 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 278 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 279 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 280 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 281 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 282 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 283 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 284 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 285 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 286 | | Integra Telecom:7171 - NSR/1 | TCSR000252 - TCSR000256 | Allstream | Not responsive | |
| 287 | | Integra Telecom:7171 - NSR/1 | TCSR000252 - TCSR000256 | Allstream | Not responsive | |
| 288 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 289 | | Integra Telecom:7171 - NSR/1 | TCSR000252 - TCSR000256 | Allstream | Not responsive | |
| 290 | | Integra Telecom:7171 - NSR/1 | TCSR000252 - TCSR000256 | Allstream | Not responsive | |
| 291 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 292 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 293 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 294 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 295 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 296 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 297 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 298 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 299 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 300 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 301 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 302 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 303 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 304 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 305 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 306 | | FairPoint Communications:5111 - NSR/1 | TCSR000955 | Consolidated Communications | No | |
| 307 | | FairPoint Communications:5111 - NSR/1 | TCSR000955 | Consolidated Communications | No | |
| 308 | | Lincolnville Communications - JSI/1 | TCSR000183 | Lincolnville Telephone Company | No | |
| 309 | | FairPoint Communications:5111 - NSR/1 | TCSR000955 | Consolidated Communications | No | |
| 310 | | FairPoint Communications:5111 - NSR/1 | TCSR000955 | Consolidated Communications | No | |
| 311 | | CRC Communications of Maine/1 | TCSR000097 - TCSR000099 | CRC Communications dba GoNe | No | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 312 | | Mid Maine_TelPlus/1 | TCSR000145 - TCSR000147 | Mid-Maine Telplus LLC dba GoN | No | |
| 313 | | Verizon Wireless:6006 - SVR/2 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 314 | | Onvoy LLC-Neutral Tandem-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 315 | | FairPoint Communications:5111 - NSR/1 | TCSR000955 | Consolidated Communications | No | |
| 316 | | FairPoint Communications:5111 - NSR/1 | TCSR000955 | Consolidated Communications | No | |
| 317 | | FairPoint Communications:5111 - NSR/1 | TCSR000955 | Consolidated Communications | No | |
| 318 | | FairPoint Communications:5111 - NSR/1 | TCSR000955 | Consolidated Communications | No | |
| 319 | | CRC Communications of Maine/1 | TCSR000097 - TCSR000099 | CRC Communications dba GoNe | No | |
| 320 | | FairPoint Communications:5111 - NSR/1 | TCSR000955 | Consolidated Communications | No | |
| 321 | | FairPoint Communications:5111 - NSR/1 | TCSR000955 | Consolidated Communications | No | |
| 322 | | Mid Maine_TelPlus/1 | TCSR000145 - TCSR000147 | Mid-Maine Telplus LLC dba GoN | No | |
| 323 | | FairPoint Communications:5111 - NSR/1 | TCSR000955 | Consolidated Communications | No | |
| 324 | | EnhancedCommunicationsofNorthernNE-NSR/4 | TCSR000955 | Consolidated Communications | No | |
| 325 | | FairPoint Communications:5111 - NSR/1 | TCSR000955 | Consolidated Communications | No | |
| 326 | | FairPoint Communications:5111 - NSR/1 | TCSR000955 | Consolidated Communications | No | |
| 327 | | EnhancedCommunicationsofNorthernNE-NSR/4 | TCSR000955 | Consolidated Communications | No | |
| 328 | | CRC Communications of Maine/1 | TCSR000097 - TCSR000099 | CRC Communications dba GoNe | No | |
| 329 | | CRC Communications of Maine/1 | TCSR000097 - TCSR000099 | CRC Communications dba GoNe | No | |
| 330 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 331 | | FairPoint Communications:5111 - NSR/1 | TCSR000955 | Consolidated Communications | No | |
| 332 | | FairPoint Communications:5111 - NSR/1 | TCSR000955 | Consolidated Communications | No | |
| 333 | | FairPoint Communications:5111 - NSR/1 | TCSR000955 | Consolidated Communications | No | |
| 334 | | FairPoint Communications:5111 - NSR/1 | TCSR000955 | Consolidated Communications | No | |
| 335 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 336 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 337 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 338 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 339 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 340 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 341 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 342 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 343 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 344 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 345 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 346 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 347 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 348 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 349 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 350 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 351 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 352 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 353 | | Northwest Fiber-NSR/1 | TCSR000879 - TCSR000880 | Northwest Fiber | No | |
| 354 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 355 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 356 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 357 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 358 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 359 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 360 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 361 | | Cingular Wireless-NSR/2 | Declaration_3426068.pdf | AT&T | No | Yes |
| 362 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 363 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 364 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 365 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 366 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 367 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 368 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 369 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 370 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 371 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 372 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | | Yes |
| 373 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 374 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 375 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 376 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 377 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 378 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 379 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 380 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 381 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 382 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 383 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 384 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 385 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 386 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 387 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 388 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 389 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 390 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 391 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 392 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 393 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 394 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 395 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 396 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 397 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 398 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 399 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 400 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 401 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 402 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 403 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 404 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 405 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 406 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 407 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 408 | | McLeod USA: 7982 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 409 | | McLeod USA: 7982 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 410 | | McLeod USA: 7982 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 411 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 412 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 413 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 414 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 415 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 416 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 417 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 418 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 419 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 420 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 421 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 422 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 423 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 424 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 425 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 426 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 427 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 428 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 429 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 430 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 431 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 432 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 433 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 434 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 435 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 436 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 437 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 438 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 439 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 440 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 441 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 442 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 443 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 444 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 445 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 446 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 447 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 448 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCS000319 | Charter | No | Yes |
| 449 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCS000319 | Charter | No | Yes |
| 450 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCS000319 | Charter | No | Yes |
| 451 | | tw telecom-NSR/1 | LUM000000 - LUM000043 | Lumen | No | Yes |
| 452 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCS000319 | Charter | No | Yes |
| 453 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 454 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 455 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 456 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 457 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCS000319 | Charter | No | Yes |
| 458 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 459 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 460 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 461 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCS000319 | Charter | No | Yes |
| 462 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 463 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 464 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCS000319 | Charter | No | Yes |
| 465 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 466 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 467 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 468 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 469 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 470 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 471 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 472 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 473 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 474 | | Verizon Wireless:6006 - SVR/2 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 475 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 476 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCS000319 | Charter | No | Yes |
| 477 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 478 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 479 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 480 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 481 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 482 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 483 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCS000319 | Charter | No | Yes |
| 484 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 485 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 486 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 487 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 488 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 489 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 490 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 491 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 492 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 493 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 494 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 495 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 496 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 497 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 498 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 499 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 500 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 501 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 502 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 503 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 504 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 505 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 506 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 507 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 508 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 509 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 510 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 511 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 512 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 513 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 514 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 515 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 516 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 517 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 518 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 519 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 520 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 521 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 522 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 523 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 524 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 525 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 526 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 527 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 528 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 529 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 530 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 531 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 532 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 533 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 534 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 535 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 536 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 537 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 538 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 539 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 540 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 541 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 542 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 543 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 544 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 545 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 546 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 547 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 548 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 549 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 550 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 551 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 552 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 553 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 554 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 555 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 556 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 557 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 558 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 559 | | Broadview Networks:4593 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 560 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 561 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 562 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 563 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 564 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 565 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 566 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 567 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 568 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 569 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 570 | | Verizon FDV/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 571 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 572 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 573 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 574 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 575 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 576 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 577 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 578 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 579 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 580 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 581 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 582 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 583 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 584 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 585 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 586 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 587 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 588 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 589 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 590 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 591 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 592 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 593 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 594 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 595 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 596 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 597 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 598 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 599 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 600 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 601 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 602 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 603 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 604 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 605 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 606 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 607 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 608 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 609 | | Broadview Networks:4593 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 610 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 611 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 612 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 613 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 614 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 615 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 616 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 617 | | Sprint PCS-10X/2 | TCSR000297 - TCSR000317 | T-Mobile | # with different carrier/customer | |
| 618 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 619 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 620 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 621 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 622 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 623 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 624 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 625 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 626 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 627 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 628 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 629 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 630 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 631 | | Utility Telephone: 9262 - NSR/1 | TCSR000196 | Utility Telecom | Yes | |
| 632 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 633 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 634 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 635 | | T-Mobile US-10X/2 | TCSR000315 | T-Mobile | Not responsive | |
| 636 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 637 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 638 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 639 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 640 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 641 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 642 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 643 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 644 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 645 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 646 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 647 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 648 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 649 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 650 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 651 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 652 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 653 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 654 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 655 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 656 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 657 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 658 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 659 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 660 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 661 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | |
| 662 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 663 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 664 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 665 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 666 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 667 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 668 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 669 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 670 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 671 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 672 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 673 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 674 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 675 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 676 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 677 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 678 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 679 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 680 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 681 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 682 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 683 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 684 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 685 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 686 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 687 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 688 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 689 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 690 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 691 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 692 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 693 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 694 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 695 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 696 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 697 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 698 | | Verizon FDV/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 699 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 700 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 701 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 702 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 703 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 704 | | Broadview Networks:4593 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 705 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 706 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 707 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 708 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 709 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 710 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 711 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 712 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 713 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 714 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 715 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 716 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 717 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 718 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 719 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 720 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 721 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 722 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 723 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 724 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 725 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 726 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 727 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 728 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 729 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 730 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 731 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 732 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 733 | | Broadview Networks:4593 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 734 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 735 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 736 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 737 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 738 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 739 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 740 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 741 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 742 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 743 | | Cavalier Telephone:4725 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 744 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 745 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 746 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 747 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 748 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 749 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 750 | | Verizon FDV/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 751 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 752 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 753 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 754 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 755 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 756 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 757 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 758 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 759 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 760 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 761 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 762 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 763 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 764 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 765 | | NETCARRIER:5493 - NSR/1 | TCSR000277 | NETCARRIER Telecom | No-Analog fax | |
| 766 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 767 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 768 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 769 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 770 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 771 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 772 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 773 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 774 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 775 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 776 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 777 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 778 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 779 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 780 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 781 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 782 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 783 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 784 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 785 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 786 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 787 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 788 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 789 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 790 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 791 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 792 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 793 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 794 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 795 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 796 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 797 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 798 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 799 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 800 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 801 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 802 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 803 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 804 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 805 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 806 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 807 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 808 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 809 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 810 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 811 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 812 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 813 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 814 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 815 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 816 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 817 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 818 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 819 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 820 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 821 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 822 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 823 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 824 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 825 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 826 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 827 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 828 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 829 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 830 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 831 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 832 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 833 | | Consolidated Comm:1037 - SVR/1 | TCSR000955 | Consolidated Communications | No | |
| 834 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 835 | | McLeod USA: 7393 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 836 | | Consolidated Comm:1037 - SVR/1 | TCSR000955 | Consolidated Communications | No | |
| 837 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 838 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 839 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 840 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 841 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 842 | | McLeod USA: 7393 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 843 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 844 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 845 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 846 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 847 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 848 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 849 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 850 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 851 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 852 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 853 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 854 | | McLeod USA: 7393 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 855 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 856 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 857 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 858 | | McLeod USA: 7393 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 859 | | McLeod USA: 7393 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 860 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 861 | | AT&T Nodal Services/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 862 | | AT&T Nodal Services/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 863 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 864 | | Paul Bunyan Rural Telephone: 4814 -NSR/1 | TCSR000100 | Paul Bunyan | No | |
| 865 | | Paul Bunyan Rural Telephone: 4814 -NSR/1 | TCSR000100 | Paul Bunyan | No | |
| 866 | | Garden Valley Telephone Co./1 | TCSR000966 -TCSR000967 | Garden Valley Telephone Co | No | |
| 867 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 868 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 869 | | Consolidated Telephone-925C/1 | TCSR000955 | Consolidated Communications | No | |
| 870 | | Consolidated Telephone-925C/1 | TCSR000955 | Consolidated Communications | No | |
| 871 | | Consolidated Telephone-925C/1 | TCSR000955 | Consolidated Communications | No | |
| 872 | | Consolidated Telephone-925C/1 | TCSR000955 | Consolidated Communications | No | |
| 873 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 874 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 875 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 876 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 877 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 878 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 879 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 880 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 881 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 882 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 883 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 884 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 885 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 886 | | Midwest Telecom of America, Inc./1 | TCSR000154 | Midwest Telecom of America, In | Fax Line-Unclear type of fax | |
| 887 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 888 | | Windstream_SL:2147 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 889 | | Windstream_SL:2147 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 890 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 891 | | East Ascension Telephone:8839 - NSR/1 | TCSR000068 | East Ascension Telephone Comp | No | |
| 892 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 893 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 894 | | CenturyTel_Solutions:2896/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 895 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 896 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 897 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 898 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 899 | | East Ascension Telephone:0429 - NSR/1 | TCSR000068 | East Ascension Telephone Comp | No | |
| 900 | | NuVox Communications:8660 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 901 | | East Ascension Telephone:8839 - NSR/1 | TCSR000068 | East Ascension Telephone Comp | No | |
| 902 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 903 | | East Ascension Telephone:0429 - NSR/1 | TCSR000068 | East Ascension Telephone Comp | No | |
| 904 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 905 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 906 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 907 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 908 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 909 | | CenturyTel_Solutions:2896/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 910 | | CenturyTel_Solutions:2896/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 911 | | CenturyTel_Solutions:2896/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 912 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 913 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 914 | | CenturyTel_Solutions:2896/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 915 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 916 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 917 | | East Ascension Telephone:8839 - NSR/1 | TCSR000068 | East Ascension Telephone Comp | No | |
| 918 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 919 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 920 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 921 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 922 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 923 | | CenturyTel_Solutions:2896/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 924 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 925 | | City of Thomasville/1 | TCSR000968 -TCSR000974 | City of Thomasville | # with different carrier/customer | |
| 926 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 927 | | Mediacom: 846F-NSR/1 | TCSR000897 - TCSR000954 | Mediacom | Not responsive | |
| 928 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 929 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 930 | | Mediacom: 846F-NSR/1 | TCSR000897 - TCSR000954 | Mediacom | Not responsive | |
| 931 | | Windstream_SL:2147 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 932 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 933 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 934 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 935 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 936 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 937 | | Charter Fiber:5606 - NSR /1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 938 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 939 | | Comcast Telecommunications of Michigan/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 940 | | Sprint PCS-10X/2 | TCSR000297 - TCSR000317 | T-Mobile | # with different carrier/customer | |
| 941 | | Comcast Telecommunications of Michigan/1 | COMCAST001 | Comcast | Not responsive | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 942 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 943 | | Comcast Telecommunications of Michigan/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 944 | | Verizon Wireless:6006 - SVR/2 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 945 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 946 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 947 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 948 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 949 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 950 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 951 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 952 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 953 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 954 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 955 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 956 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 957 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 958 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 959 | | DeltaCom, Inc: 7727 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 960 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 961 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 962 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 963 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 964 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 965 | | DeltaCom, Inc: 7727 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 966 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 967 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 968 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 969 | | DeltaCom, Inc: 7727 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 970 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 971 | | Qwest Comms Company, LLC: 7575-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 972 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 973 | | Verizon FDV/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 974 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 975 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 976 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 977 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 978 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteligent- Marc Irwin Sh | Inteligent | No | Yes |
| 979 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 980 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 981 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 982 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 983 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 984 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 985 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 986 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteligent- Marc Irwin Sh | Inteligent | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 987 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 988 | | Comcast Telecommunications of Michigan/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 989 | | Comcast Telecommunications of Michigan/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 990 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 991 | | Comcast Telecommunications of Michigan/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 992 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 993 | | Comcast Telecommunications of Michigan/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 994 | | TCG-AT&TBusinessVOIPpwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 995 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 996 | | Hypercube Telecom, LLC:9555 - NSR/1 | TCSR000184 | Intrado Communications | No | Yes |
| 997 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 998 | | Hypercube Telecom, LLC:9555 - NSR/1 | TCSR000184 | Intrado Communications | No | Yes |
| 999 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1000 | | Grid4_Comm:9714 - NSR/1 | TCSR000049 | Grid4 Communications | No | |
| 1001 | | Comcast Telecommunications of Michigan/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1002 | | Comcast Telecommunications of Michigan/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1003 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1004 | | Grid4_Comm:9714 - NSR/1 | TCSR000049 | Grid4 Communications | Fax Line-Unclear type of fax | |
| 1005 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1006 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1007 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 1008 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1009 | | Comcast Telecommunications of Michigan/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1010 | | Comcast Telecommunications of Michigan/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1011 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1012 | | BHNIS - Michigan, LLC: 339E - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 1013 | | BHNIS - Michigan, LLC: 339E - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 1014 | | Comcast Telecommunications of Michigan/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1015 | | Comcast Telecommunications of Michigan/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1016 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 1017 | | Comcast Telecommunications of Michigan/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1018 | | Comcast Telecommunications of Michigan/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1019 | | Comcast Telecommunications of Michigan/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1020 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1021 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1022 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1023 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1024 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1025 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1026 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1027 | | Comcast Telecommunications of Michigan/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1028 | | McLeod USA: 7701 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 1029 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1030 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1031 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1032 | | Comcast Telecommunications of Michigan/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1033 | | Exiant Communications LLC/4 | TCSR000219 | Exiant Communications LLC | No | |
| 1034 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1035 | | McLeod USA: 7701 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 1036 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1037 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1038 | | Comcast Telecommunications of Michigan/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1039 | | Comcast Telecommunications of Michigan/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1040 | | Comcast Telecommunications of Michigan/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1041 | | Comcast Telecommunications of Michigan/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1042 | | Grid4_Comm:9714 - NSR/1 | TCSR000049 | Grid4 Communications | No | |
| 1043 | | Cingular Wireless-NSR/2 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1044 | | Comcast Telecommunications of Michigan/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1045 | | Grid4_Comm:9714 - NSR/1 | TCSR000049 | Grid4 Communications | Yes | |
| 1046 | | Qwest Comms Company, LLC: 7575-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1047 | | Qwest Comms Company, LLC: 7575-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1048 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1049 | | Comcast Telecommunications of Michigan/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1050 | | Comcast Telecommunications of Michigan/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1051 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1052 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1053 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1054 | | Comcast Telecommunications of Michigan/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1055 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1056 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 1057 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1058 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1059 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1060 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1061 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1062 | | NuVox Communications:8660 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 1063 | | NuVox Communications:8660 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 1064 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1065 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1066 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 1067 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1068 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1069 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1070 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1071 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1072 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 1073 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1074 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 1075 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1076 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1077 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1078 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1079 | | Suddenlink: 318C - NSR/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 1080 | | Qwest Comms Company, LLC: 7575-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1081 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 1082 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1083 | | Suddenlink: 318C - NSR/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 1084 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1085 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 1086 | | Suddenlink: 318C - NSR/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 1087 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 1088 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 1089 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 1090 | | Qwest Comms Company, LLC: 7575-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1091 | | CenturyTel_Solutions:2896/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1092 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1093 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1094 | | Suddenlink: 318C - NSR/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 1095 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1096 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1097 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1098 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1099 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1100 | | Qwest Comms Company, LLC: 7575-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1101 | | Qwest Comms Company, LLC: 7575-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1102 | | Qwest Comms Company, LLC: 7575-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1103 | | Qwest Comms Company, LLC: 7575-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1104 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1105 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 1106 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1107 | | Integra_WA:4131-NSR/1 | TCSR000252 - TCSR000256 | Allstream | Not responsive | |
| 1108 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1109 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1110 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1111 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1112 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1113 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1114 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1115 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1116 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1117 | | AT&T Nodal Services/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1118 | | AT&T Nodal Services/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1119 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1120 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 1121 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1122 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 1123 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1124 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1125 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 1126 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 1127 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1128 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 1129 | | BANDWIDTH.COM-NSR-10X/167 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 1130 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 1131 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1132 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 1133 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 1134 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1135 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1136 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1137 | | CenturyTel_Solutions:2896/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1138 | | CenturyTel_Solutions:2896/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1139 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1140 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1141 | | CenturyTel_Solutions:2896/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1142 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1143 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 1144 | | CenturyTel_Solutions:2896/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1145 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1146 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1147 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1148 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1149 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1150 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1151 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 1152 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1153 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1154 | | Craigville Telephone Company, Inc/1 | TCSR000095 | Craigville Telephone Company, I | No | |
| 1155 | | Craigville Telephone Company, Inc/1 | TCSR000095 | Craigville Telephone Company, I | No | |
| 1156 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 1157 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1158 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1159 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 1160 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1161 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1162 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1163 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1164 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1165 | | T-Mobile US-10X/2 | TCSR000297 - TCSR000317 | T-Mobile | # with different carrier/customer | |
| 1166 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1167 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 1168 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1169 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1170 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 1171 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1172 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1173 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | |
| 1174 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1175 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1176 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 1177 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1178 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 1179 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1180 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1181 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1182 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1183 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1184 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 1185 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1186 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1187 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1188 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1189 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1190 | | Windstream_SL:2147 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 1191 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1192 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1193 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1194 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1195 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1196 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1197 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1198 | | Windstream_SL:2147 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 1199 | | e-Tel, LLC/1 | TCSR000198 | e-Tel | | |
| 1200 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1201 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1202 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1203 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1204 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1205 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1206 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1207 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1208 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1209 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1210 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1211 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1212 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1213 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1214 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1215 | | Lumos Networks -NSR-ATLC/1 | TCSR001044 - TCSR001050 | Lumos Telephone | No | |
| 1216 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1217 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1218 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 1219 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1220 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1221 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 1222 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1223 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1224 | | VoIP Innovations-ATLC/4 | TCSR000297 - TCSR000317 | VoIP Innovations | No | Yes |
| 1225 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1226 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 1227 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1228 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1229 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1230 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1231 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 1232 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 1233 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 1234 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1235 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1236 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1237 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1238 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1239 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1240 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 1241 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1242 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1243 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1244 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1245 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1246 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1247 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1248 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1249 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 1250 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1251 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1252 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1253 | | VoIP Innovations-ATLC/4 | TCSR000883 - TCSR000896 | VoIP Innovations | No | Yes |
| 1254 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1255 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1256 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1257 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1258 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1259 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1260 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1261 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1262 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1263 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1264 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1265 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1266 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1267 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1268 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1269 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1270 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1271 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1272 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1273 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 1274 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1275 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1276 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 1277 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1278 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1279 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1280 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1281 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1282 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1283 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1284 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1285 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1286 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1287 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1288 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 1289 | | VoIP Innovations-ATLC/4 | TCSR000883 - TCSR000896 | VoIP Innovations | No | Yes |
| 1290 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1291 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1292 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1293 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1294 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1295 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1296 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1297 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1298 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 1299 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1300 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1301 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1302 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 1303 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1304 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 1305 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1306 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1307 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1308 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1309 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 1310 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1311 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1312 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1313 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 1314 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1315 | | Windstream_SL:2147 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 1316 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1317 | | Windstream_SL:2147 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 1318 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1319 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1320 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1321 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1322 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1323 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1324 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1325 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1326 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1327 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1328 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1329 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1330 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1331 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 1332 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1333 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1334 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1335 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1336 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 1337 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1338 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1339 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1340 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1341 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1342 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1343 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1344 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1345 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 1346 | | Global Telecom Brokers/1 | TCSR000104 - TCSR000106 | Global Telecom Brokers | No | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1347 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 1348 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1349 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 1350 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1351 | | tw telecom - NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1352 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 1353 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1354 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1355 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1356 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1357 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1358 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1359 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1360 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1361 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1362 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1363 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1364 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1365 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1366 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 1367 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1368 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1369 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1370 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1371 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1372 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1373 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1374 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 1375 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1376 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1377 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1378 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1379 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1380 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1381 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1382 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1383 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1384 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1385 | | Lumos Networks -NSR-ATLC/1 | TCSR001044 - TCSR001050 | Lumos Telephone | No | |
| 1386 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 1387 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 1388 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1389 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1390 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1391 | | Lumos Networks Inc-NSR-ATLC/1 | TCSR001044 - TCSR001050 | Lumos Telephone | No | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1392 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1393 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1394 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 1395 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 1396 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1397 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 1398 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 1399 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1400 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1401 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1402 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1403 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1404 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1405 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1406 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1407 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1408 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1409 | | Broadview Networks:4593 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 1410 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1411 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1412 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1413 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 1414 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1415 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1416 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1417 | | Verizon FDV/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1418 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 1419 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 1420 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1421 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1422 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1423 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1424 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1425 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1426 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1427 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1428 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1429 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1430 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 1431 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1432 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1433 | | Broadview Networks:4593 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 1434 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1435 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1436 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1437 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1438 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1439 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1440 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1441 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1442 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1443 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1444 | | Cavalier Telephone:4725 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 1445 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1446 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1447 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1448 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1449 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1450 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1451 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1452 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1453 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1454 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1455 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1456 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1457 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1458 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1459 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1460 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1461 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1462 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1463 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1464 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1465 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1466 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1467 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1468 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1469 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1470 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1471 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1472 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1473 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1474 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1475 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1476 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1477 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1478 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1479 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 1480 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1481 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1482 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 1483 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 1484 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 1485 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1486 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1487 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1488 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1489 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 1490 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1491 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 1492 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1493 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1494 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 1495 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1496 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1497 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1498 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1499 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1500 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1501 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1502 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 1503 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1504 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1505 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1506 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1507 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1508 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1509 | | Qwest Comms Company, LLC: 7575-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1510 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1511 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1512 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1513 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 1514 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1515 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1516 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1517 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1518 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1519 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1520 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1521 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1522 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1523 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 1524 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 1525 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 1526 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1527 | | Suddenlink: 318C - NSR/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 1528 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1529 | | Lumos Networks Inc-NSR-ATLC/1 | TCSR001044 - TCSR001050 | Lumos Telephone | No | |
| 1530 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 1531 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1532 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 1533 | | Lumos Networks Inc-NSR-ATLC/1 | TCSR001044 - TCSR001050 | Lumos Telephone | No | |
| 1534 | | Suddenlink: 318C - NSR/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 1535 | | Suddenlink: 318C - NSR/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 1536 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 1537 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 1538 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 1539 | | Suddenlink: 318C - NSR/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 1540 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 1541 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 1542 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1543 | | Lumos Networks Inc-NSR-ATLC/1 | TCSR001044 - TCSR001050 | Lumos Telephone | No | |
| 1544 | | Lumos Networks Inc-NSR-ATLC/1 | TCSR001044 - TCSR001050 | Lumos Telephone | No | |
| 1545 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1546 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 1547 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 1548 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1549 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1550 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1551 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1552 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1553 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1554 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 1555 | | Lumos Networks -NSR-ATLC/1 | TCSR001044 - TCSR001050 | Lumos Telephone | No | |
| 1556 | | Suddenlink: 318C - NSR/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 1557 | | CAS Communications, LLC/1 | TCSR000037 - TCSR000038 | CAS Cable | No-Analog Fax | |
| 1558 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1559 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1560 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1561 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1562 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1563 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1564 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1565 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1566 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1567 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1568 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1569 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1570 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1571 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1572 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1573 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1574 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1575 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1576 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 1577 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1578 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1579 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1580 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1581 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1582 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1583 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 1584 | | MCImetro Former Intermedia/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1585 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1586 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1587 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1588 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1589 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1590 | | MCImetro Former Intermedia/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1591 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1592 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1593 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1594 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1595 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1596 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1597 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 1598 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 1599 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 1600 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1601 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1602 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1603 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1604 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1605 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 1606 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1607 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 1608 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1609 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1610 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1611 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1612 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1613 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 1614 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1615 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1616 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1617 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 1618 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1619 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1620 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1621 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1622 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 1623 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1624 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1625 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1626 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1627 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1628 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1629 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1630 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1631 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1632 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1633 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 1634 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1635 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1636 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 1637 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1638 | | Onvoy LLC (Neutral Tandem)-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 1639 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1640 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 1641 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1642 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1643 | | NuVox Communications:8660 - NSR - 1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 1644 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1645 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1646 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 1647 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1648 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1649 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1650 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1651 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1652 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 1653 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1654 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1655 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 1656 | | Windstream_MW:7815 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 1657 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 1658 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1659 | | Qwest Comms Company, LLC: 7575-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1660 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 1661 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1662 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1663 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1664 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1665 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1666 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1667 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 1668 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 1669 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 1670 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1671 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1672 | | McLeod USA: 7393 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 1673 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1674 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1675 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1676 | | Mediacom: 846F-NSR/1 | TCSR000897 - TCSR000954 | Mediacom | Not responsive | |
| 1677 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1678 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1679 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1680 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1681 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 1682 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 1683 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 1684 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 1685 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 1686 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 1687 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 1688 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 1689 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 1690 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1691 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 1692 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1693 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 1694 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1695 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 1696 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 1697 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 1698 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1699 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1700 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1701 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 1702 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 1703 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 1704 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1705 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1706 | | Utility Telephone: 9262 - NSR/1 | TCSR000196 | Utility Telecom | Yes | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1707 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 1708 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 1709 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1710 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1711 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1712 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 1713 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 1714 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 1715 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 1716 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 1717 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1718 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1719 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 1720 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1721 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1722 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 1723 | | Utility Telephone: 9262 - NSR/1 | TCSR000196 | Utility Telecom | Yes | |
| 1724 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1725 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1726 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 1727 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 1728 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 1729 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 1730 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 1731 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 1732 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1733 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 1734 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 1735 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 1736 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1737 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1738 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 1739 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1740 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1741 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1742 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1743 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1744 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1745 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1746 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1747 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1748 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1749 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 1750 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1751 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1752 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteligent- Marc Irwin Sh | Inteligent | No | Yes |
| 1753 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1754 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteligent- Marc Irwin Sh | Inteligent | No | Yes |
| 1755 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 1756 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 1757 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1758 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 1759 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1760 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1761 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 1762 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 1763 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 1764 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 1765 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1766 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1767 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 1768 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 1769 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 1770 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1771 | | T-Mobile US-10X/2 | TCSR000297 - TCSR000317 | T-Mobile | # with different carrier/customer | |
| 1772 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1773 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 1774 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 1775 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1776 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 1777 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1778 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteligent- Marc Irwin Sh | Inteligent | No | Yes |
| 1779 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteligent- Marc Irwin Sh | Inteligent | No | Yes |
| 1780 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1781 | | Utility Telephone: 9262 - NSR/1 | TCSR000196 | Utility Telecom | No | |
| 1782 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1783 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteligent- Marc Irwin Sh | Inteligent | No | Yes |
| 1784 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1785 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 1786 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1787 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1788 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1789 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 1790 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 1791 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 1792 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 1793 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 1794 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1795 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 1796 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1797 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 1798 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 1799 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 1800 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 1801 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 1802 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 1803 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 1804 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 1805 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 1806 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1807 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1808 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 1809 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1810 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1811 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | Yes | |
| 1812 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 1813 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 1814 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 1815 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 1816 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 1817 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1818 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1819 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1820 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1821 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 1822 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1823 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1824 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1825 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1826 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1827 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1828 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1829 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1830 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1831 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1832 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1833 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1834 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 1835 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1836 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1837 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 1838 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1839 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1840 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1841 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1842 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1843 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1844 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1845 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1846 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1847 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1848 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 1849 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1850 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1851 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1852 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1853 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1854 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1855 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1856 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1857 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1858 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1859 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1860 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1861 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1862 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1863 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1864 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1865 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1866 | | Comcast Telecommunications of Michigan/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1867 | | Comcast Telecommunications of Michigan/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1868 | | Comcast Telecommunications of Michigan/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1869 | | Comcast Telecommunications of Michigan/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1870 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1871 | | Comcast Telecommunications of Michigan/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1872 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1873 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1874 | | Comcast Telecommunications of Michigan/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1875 | | Comcast Telecommunications of Michigan/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1876 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1877 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1878 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1879 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1880 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1881 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1882 | | Comcast Telecommunications of Michigan/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1883 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1884 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1885 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1886 | | Hypercube Telecom, LLC:9555 - NSR/1 | TCSR000184 | Intrado Communications | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1887 | | Hypercube Telecom, LLC:9555 - NSR/1 | TCSR000184 | Intrado Communications | No | Yes |
| 1888 | | Hypercube Telecom, LLC:9555 - NSR/1 | TCSR000184 | Intrado Communications | No | Yes |
| 1889 | | Comcast Telecommunications of Michigan/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1890 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1891 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1892 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1893 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1894 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1895 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1896 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1897 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1898 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1899 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1900 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1901 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1902 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1903 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1904 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1905 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1906 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1907 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1908 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1909 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1910 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 1911 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1912 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1913 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1914 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1915 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1916 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1917 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1918 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 1919 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 1920 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1921 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 1922 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 1923 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 1924 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1925 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1926 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1927 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1928 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1929 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 1930 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 1931 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1932 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1933 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1934 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1935 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1936 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1937 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1938 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1939 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1940 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1941 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1942 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 1943 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1944 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1945 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1946 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 1947 | | NuVox Communications:4890 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 1948 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 1949 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 1950 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 1951 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1952 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1953 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 1954 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1955 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1956 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1957 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1958 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1959 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1960 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1961 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 1962 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 1963 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1964 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1965 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 1966 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 1967 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1968 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1969 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 1970 | | Northland: 7556 - NSR/1 | TCSR000877 - TCSR000878TCSR001041 - T | Northland Communications | No | |
| 1971 | | Northland: 7556 - NSR/1 | TCSR000877 - TCSR000878TCSR001041 - T | Northland Communications | Yes | |
| 1972 | | Northland: 7556 - NSR/1 | TCSR000877 - TCSR000878TCSR001041 - T | Northland Communications | No | |
| 1973 | | Northland: 7556 - NSR/1 | TCSR000877 - TCSR000878TCSR001041 - T | Northland Communications | No | |
| 1974 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1975 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1976 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1977 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1978 | | Northland: 7556 - NSR/1 | TCSR000877 - TCSR000878TCSR001041 - T | Northland Communications | No | |
| 1979 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1980 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 1981 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 1982 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1983 | | Northland: 7556 - NSR/1 | TCSR000877 - TCSR000878TCSR001041 - T | Northland Communications | No | |
| 1984 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1985 | | Northland: 7556 - NSR/1 | TCSR000877 - TCSR000878TCSR001041 - T | Northland Communications | No | |
| 1986 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 1987 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 1988 | | XO Communications-NY:8340 - NSR/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 1989 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1990 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1991 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1992 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1993 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1994 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1995 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1996 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1997 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 1998 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 1999 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2000 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2001 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2002 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2003 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 2004 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2005 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2006 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2007 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2008 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2009 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2010 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2011 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2012 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2013 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 2014 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 2015 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2016 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2017 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2018 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2019 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2020 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2021 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2022 | | BHNIS - Indiana, LLC: 338E - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2023 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2024 | | NuVox Communications:4890 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 2025 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2026 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2027 | | T-Mobile US-10X/2 | TCSR000297 - TCSR000317 | T-Mobile | # with different carrier/customer | |
| 2028 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2029 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2030 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2031 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2032 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 2033 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2034 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2035 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2036 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2037 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2038 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2039 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2040 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2041 | | Everstream-NSR-ATLC/1 | TCSR000022 | Everstream | No | Yes |
| 2042 | | Everstream-NSR-ATLC/1 | TCSR000022 | Everstream | No | Yes |
| 2043 | | Everstream-NSR-ATLC/1 | TCSR000022 | Everstream | No | Yes |
| 2044 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2045 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2046 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2047 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2048 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2049 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2050 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2051 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2052 | | CenturyTel_Solutions:2896/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2053 | | CenturyTel_Solutions:2896/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2054 | | CenturyTel_Solutions:2896/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2055 | | CenturyTel_Solutions:2896/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2056 | | CenturyTel_Solutions:2896/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2057 | | CenturyTel_Solutions:2896/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2058 | | CenturyTel_Solutions:2896/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2059 | | CenturyTel_Solutions:2896/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2060 | | Tim Ron Enterprises, LLC/1 | TCSR000867 | Tim Ron Enterprises, LLC | No | |
| 2061 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2062 | | CenturyTel_Solutions:2896/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2063 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2064 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2065 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2066 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2067 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2068 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2069 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2070 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 2071 | | CenturyTel_Solutions:2896/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2072 | | Tim Ron Enterprises, LLC/1 | TCSR000867 | Tim Ron Enterprises, LLC | No | |
| 2073 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2074 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2075 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2076 | | Suddenlink: 318C - NSR/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 2077 | | Suddenlink: 318C - NSR/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 2078 | | Suddenlink: 318C - NSR/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 2079 | | Suddenlink: 318C - NSR/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 2080 | | CenturyTel_Solutions:2896/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2081 | | CenturyTel_Solutions:2896/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2082 | | CenturyTel_Solutions:2896/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2083 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2084 | | CenturyTel_Solutions:2896/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2085 | | CenturyTel_Solutions:2896/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2086 | | CenturyTel_Solutions:2896/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2087 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | |
| 2088 | | McLeod USA: 7393 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 2089 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2090 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2091 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2092 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2093 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2094 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2095 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2096 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2097 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2098 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2099 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2100 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2101 | | ImOn Communications:695G - NSR/1 | TCSR000152 | ImOn Communications | No | |
| 2102 | | ImOn Communications:695G - NSR/1 | TCSR000152 | ImOn Communications | No | |
| 2103 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2104 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2105 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2106 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2107 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2108 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2109 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2110 | | ImOn Communications:695G - NSR/1 | TCSR000152 | ImOn Communications | No | |
| 2111 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2112 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2113 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2114 | | Windstream_SL:2147 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 2115 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2116 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2117 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2118 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2119 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2120 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 2121 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2122 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2123 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2124 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2125 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2126 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 2127 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2128 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2129 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2130 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2131 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2132 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 2133 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2134 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 2135 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2136 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2137 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2138 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2139 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2140 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2141 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2142 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2143 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2144 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2145 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2146 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2147 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2148 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2149 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2150 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2151 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2152 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2153 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2154 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2155 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2156 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2157 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2158 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2159 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2160 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2161 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2162 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2163 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2164 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 2165 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 2166 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 2167 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2168 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2169 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2170 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2171 | | IP Horizon-ATLC/4 | TCSR000267 | IP Horizon LLC | # with different carrier/customer | |
| 2172 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2173 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 2174 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 2175 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2176 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 2177 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2178 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2179 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2180 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 2181 | | Sprint PCS-10X/2 | TCSR000297 - TCSR000317 | T-Mobile | # with different carrier/customer | |
| 2182 | | Sprint PCS-10X/2 | TCSR000297 - TCSR000317 | T-Mobile | # with different carrier/customer | |
| 2183 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2184 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 2185 | | Suddenlink: 318C - NSR/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 2186 | | Suddenlink: 318C - NSR/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 2187 | | Suddenlink: 318C - NSR/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 2188 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 2189 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 2190 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 2191 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2192 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2193 | | Suddenlink: 318C - NSR/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 2194 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2195 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2196 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2197 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2198 | | Suddenlink: 318C - NSR/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 2199 | | Suddenlink: 318C - NSR/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 2200 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 2201 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2202 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2203 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2204 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2205 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2206 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2207 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2208 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2209 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2210 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2211 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2212 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2213 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2214 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2215 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2216 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2217 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 2218 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2219 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2220 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 2221 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2222 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2223 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2224 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2225 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2226 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2227 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2228 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2229 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 2230 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2231 | | Windstream_SL:2147 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 2232 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2233 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2234 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2235 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2236 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2237 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2238 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2239 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2240 | | Troy Cablevision Inc:  208D - NSR/1 | TCSR000238 - TCSR000245 | Troy Cable | No | |
| 2241 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2242 | | DeltaCom, Inc: 7727 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 2243 | | Qwest Comms Company, LLC: 7575-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2244 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2245 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2246 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2247 | | Troy Cablevision Inc: 208D - NSR/1 | TCSR000238 - TCSR000245 | Troy Cable | No | |
| 2248 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2249 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2250 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2251 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2252 | | DeltaCom, Inc 7727 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 2253 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2254 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2255 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2256 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 2257 | | NuVox Communications:8660 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 2258 | | NuVox Communications:8660 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 2259 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 2260 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2261 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2262 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2263 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2264 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2265 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2266 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2267 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2268 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2269 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2270 | | Qwest Comms Company, LLC: 7575-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2271 | | Qwest Comms Company, LLC: 7575-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2272 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2273 | | T-Mobile US-10X/2 | TCSR000297 - TCSR000317 | T-Mobile | # with different carrier/customer | |
| 2274 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2275 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2276 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2277 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2278 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2279 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2280 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2281 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2282 | | tw telecom-7280/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2283 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2284 | | Suddenlink: 318C - NSR/1 | FWUS22051919YYCU_FW Subpoena to Lig Lightpath | | No | Yes |
| 2285 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2286 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2287 | | tw telecom-7280/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2288 | | tw telecom-7280/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2289 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2290 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2291 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2292 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 2293 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2294 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2295 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2296 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 2297 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 2298 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 2299 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 2300 | | Qwest Comms Company, LLC: 7575-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2301 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2302 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2303 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2304 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2305 | | DeltaCom, Inc: 7727 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 2306 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2307 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2308 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2309 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2310 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2311 | | Onvoy LLC (Neutral Tandem)-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 2312 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2313 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2314 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 2315 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2316 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 2317 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2318 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2319 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 2320 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 2321 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 2322 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2323 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2324 | | Qwest Comms Company, LLC: 7575-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2325 | | Windstream_SL:2147 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 2326 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 2327 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2328 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 2329 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2330 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2331 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2332 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2333 | | Qwest Comms Company, LLC: 7575-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2334 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2335 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2336 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2337 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2338 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2339 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2340 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2341 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2342 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2343 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2344 | | Qwest Comms Company, LLC: 7575-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2345 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 2346 | | Northwest Fiber-NSR/1 | TCSR000879 - TCSR000880 | Northwest Fiber | No | |
| 2347 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2348 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2349 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2350 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2351 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2352 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2353 | | Integra Telecom:7171 - NSR/1 | TCSR000252 - TCSR000256 | Allstream | Not responsive | |
| 2354 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2355 | | Cingular Wireless-NSR/2 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2356 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2357 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2358 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2359 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2360 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2361 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2362 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2363 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2364 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2365 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2366 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2367 | | Integra Telecom:7171 - NSR/1 | TCSR000252 - TCSR000256 | Allstream | Not responsive | |
| 2368 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2369 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2370 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2371 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2372 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2373 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2374 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2375 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2376 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2377 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2378 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2379 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2380 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2381 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2382 | | Qwest Comms Company, LLC: 7575-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2383 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2384 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2385 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 2386 | | CenturyTel_Solutions:2896/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2387 | | TCG-AT&TBusinessVOIPpwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2388 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2389 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2390 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2391 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2392 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2393 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 2394 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2395 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2396 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2397 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2398 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2399 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2400 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2401 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2402 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2403 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2404 | | AT&T Nodal Services/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2405 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2406 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2407 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2408 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2409 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2410 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2411 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2412 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2413 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2414 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2415 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2416 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2417 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2418 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2419 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2420 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2421 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2422 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2423 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 2424 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 2425 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 2426 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2427 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 2428 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 2429 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 2430 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 2431 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 2432 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 2433 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 2434 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 2435 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 2436 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2437 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2438 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 2439 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 2440 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 2441 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2442 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 2443 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2444 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2445 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2446 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2447 | | MCImetro Former Brooks/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2448 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2449 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2450 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2451 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 2452 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 2453 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2454 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2455 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2456 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2457 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2458 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2459 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | |
| 2460 | | Great Plains Comm-ATLC/1 | TCSR000881 | Great Plains Communications | Fax Line-Unclear type of fax | |
| 2461 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2462 | | Windstream_MW:7815 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 2463 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2464 | | Windstream_MW:7815 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 2465 | | Windstream_MW:7815 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 2466 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2467 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2468 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2469 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2470 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 2471 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2472 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2473 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2474 | | Windstream_MW:7815 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 2475 | | Windstream_MW:7815 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 2476 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2477 | | Qwest Comms Company, LLC: 7575-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2478 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2479 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2480 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2481 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 2482 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 2483 | | Comcast Phone GA/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2484 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2485 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 2486 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2487 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 2488 | | Comcast Phone GA/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2489 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2490 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2491 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2492 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2493 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2494 | | Comcast Phone GA/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2495 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2496 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2497 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2498 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2499 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2500 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2501 | | Comcast Phone GA/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2502 | | Comcast Phone GA/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2503 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2504 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2505 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 2506 | | Comcast Phone GA/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2507 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 2508 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2509 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2510 | | Comcast Phone GA/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2511 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2512 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 2513 | | tw telecom-7280/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2514 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 2515 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2516 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2517 | | Comcast Phone GA/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2518 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2519 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2520 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2521 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2522 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2523 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2524 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2525 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2526 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2527 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2528 | | MCImetro Former Brooks/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2529 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2530 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2531 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2532 | | Chickasaw:4630 - NSR/1 | TCSR000014 | Chickasaw Holding Company | No | |
| 2533 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2534 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2535 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2536 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2537 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2538 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2539 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2540 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2541 | | MCImetro Former Brooks/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2542 | | MCImetro Former Brooks/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2543 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2544 | | Exiant Communications LLC/4 | TCSR000219 | Exiant Communications LLC | No | |
| 2545 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2546 | | MCImetro Former Brooks/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2547 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2548 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2549 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2550 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2551 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2552 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2553 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2554 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2555 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2556 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2557 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2558 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2559 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2560 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2561 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2562 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2563 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2564 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2565 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2566 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2567 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2568 | | BHNIS - Florida, LLC. 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2569 | | BHNIS - Florida, LLC. 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2570 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 2571 | | BHNIS - Florida, LLC. 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2572 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 2573 | | BHNIS - Florida, LLC. 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2574 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2575 | | BHNIS - Florida, LLC. 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2576 | | CenturyTel_Solutions:2896/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2577 | | CenturyTel_Solutions:2896/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2578 | | CenturyTel_Solutions:2896/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2579 | | BHNIS - Florida, LLC. 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2580 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 2581 | | BHNIS - Florida, LLC. 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2582 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2583 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2584 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 2585 | | BHNIS - Florida, LLC. 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2586 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2587 | | BHNIS - Florida, LLC. 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2588 | | Smart City Telecommunications - JSI/1 | TCSR000868 | Smart City | No | |
| 2589 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2590 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2591 | | BHNIS - Florida, LLC. 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2592 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2593 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2594 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2595 | | BHNIS - Florida, LLC. 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2596 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2597 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2598 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2599 | | BHNIS - Florida, LLC. 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2600 | | BHNIS - Florida, LLC. 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2601 | | BHNIS - Florida, LLC. 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2602 | | BHNIS - Florida, LLC. 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2603 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2604 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2605 | | BHNIS - Florida, LLC. 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2606 | | Verizon Wireless:6006 - SVR/2 | IC 0000824 - IC 0000825 | Verizon | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2607 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2608 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2609 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2610 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2611 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2612 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2613 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2614 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2615 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2616 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2617 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2618 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2619 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2620 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2621 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2622 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2623 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 2624 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2625 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 2626 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2627 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2628 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 2629 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2630 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2631 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 2632 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2633 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2634 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2635 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 2636 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 2637 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2638 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2639 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2640 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 2641 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2642 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2643 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2644 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2645 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2646 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 2647 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2648 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2649 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 2650 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2651 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2652 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2653 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2654 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2655 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2656 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 2657 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2658 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2659 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2660 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2661 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 2662 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2663 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 2664 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 2665 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2666 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2667 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2668 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2669 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2670 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 2671 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2672 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2673 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2674 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 2675 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2676 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2677 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 2678 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2679 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2680 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2681 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 2682 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2683 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2684 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2685 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2686 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2687 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2688 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2689 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2690 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2691 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2692 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2693 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2694 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2695 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2696 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2697 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2698 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2699 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2700 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2701 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2702 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2703 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2704 | | Quantum Telecommunications Inc/1 | TCST000067 | Quantum Telecommunications, | No | |
| 2705 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2706 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2707 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2708 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2709 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2710 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2711 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2712 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2713 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2714 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2715 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2716 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2717 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2718 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2719 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2720 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2721 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2722 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2723 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 2724 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2725 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2726 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2727 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2728 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2729 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2730 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2731 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2732 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2733 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2734 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2735 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2736 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2737 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2738 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2739 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2740 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2741 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2742 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2743 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2744 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2745 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2746 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2747 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2748 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2749 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2750 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2751 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2752 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2753 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2754 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2755 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2756 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2757 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2758 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2759 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2760 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2761 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2762 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2763 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2764 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 2765 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 2766 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 2767 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 2768 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 2769 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 2770 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2771 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 2772 | | Cavalier Telephone:4725 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 2773 | | Cavalier Telephone:4725 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 2774 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2775 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2776 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2777 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2778 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2779 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2780 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2781 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2782 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2783 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2784 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2785 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2786 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2787 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2788 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 2789 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 2790 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2791 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2792 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2793 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2794 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 2795 | | Verizon FDV/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2796 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2797 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2798 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 2799 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2800 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 2801 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 2802 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2803 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 2804 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2805 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2806 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2807 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2808 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2809 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2810 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 2811 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2812 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2813 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2814 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2815 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2816 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2817 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2818 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2819 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 2820 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2821 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2822 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2823 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2824 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2825 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2826 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2827 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2828 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2829 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2830 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2831 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2832 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2833 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2834 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2835 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2836 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2837 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2838 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2839 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 2840 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2841 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2842 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2843 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2844 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2845 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2846 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 2847 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2848 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2849 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2850 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2851 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2852 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2853 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2854 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2855 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2856 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2857 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2858 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2859 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2860 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2861 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 2862 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2863 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2864 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2865 | | Consolidated Comm. Ent.:8597 - SVR/1 | TCSR000955 | Consolidated Communications | No | |
| 2866 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2867 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2868 | | Consolidated Comm. Ent.:8597 - SVR/1 | TCSR000955 | Consolidated Communications | No | |
| 2869 | | Consolidated Comm. Ent.:8597 - SVR/1 | TCSR000955 | Consolidated Communications | No | |
| 2870 | | Consolidated Comm. Ent.:8597 - SVR/1 | TCSR000955 | Consolidated Communications | No | |
| 2871 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2872 | | Consolidated Comm. Ent.:8597 - SVR/1 | TCSR000955 | Consolidated Communications | No | |
| 2873 | | Consolidated Comm. Ent.:8597 - SVR/1 | TCSR000955 | Consolidated Communications | No | |
| 2874 | | Consolidated Comm. Ent.:8597 - SVR/1 | TCSR000955 | Consolidated Communications | No | |
| 2875 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2876 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2877 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2878 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2879 | | Consolidated Comm. Ent.:8597 - SVR/1 | TCSR000955 | Consolidated Communications | No | |
| 2880 | | Consolidated Comm. Ent.:8597 - SVR/1 | TCSR000955 | Consolidated Communications | No | |
| 2881 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2882 | | Consolidated Comm. Ent.:8597 - SVR/1 | TCSR000955 | Consolidated Communications | No | |
| 2883 | | Consolidated Comm. Ent.:8597 - SVR/1 | TCSR000955 | Consolidated Communications | No | |
| 2884 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2885 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2886 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2887 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2888 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 2889 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2890 | | Consolidated Comm. Ent.:8597 - SVR/1 | TCSR000955 | Consolidated Communications | No | |
| 2891 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2892 | | Consolidated Comm. Ent.:8597 - SVR/1 | TCSR000955 | Consolidated Communications | No | |
| 2893 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 2894 | | MCImetro Former Brooks/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2895 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 2896 | | Conversant Communications: 4051 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 2897 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2898 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 2899 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2900 | | MCImetro Former Brooks/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2901 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2902 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2903 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2904 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 2905 | | Comcast Phone NER/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2906 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 2907 | | Comcast Phone NER/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2908 | | MCImetro Former Brooks/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2909 | | Comcast Phone NER/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2910 | | Comcast Phone NER/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2911 | | Comcast Phone NER/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2912 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 2913 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 2914 | | Broadview Networks:4593 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 2915 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 2916 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 2917 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 2918 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 2919 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 2920 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 2921 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2922 |  | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No |  |
| 2923 |  | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2924 |  | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2925 |  | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2926 |  | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2927 |  | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2928 |  | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2929 |  | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2930 |  | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2931 |  | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2932 |  | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2933 |  | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2934 |  | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 2935 |  | Time Warner Cable - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2936 |  | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2937 |  | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2938 |  | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2939 |  | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2940 |  | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2941 |  | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 2942 |  | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2943 |  | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2944 |  | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2945 |  | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2946 |  | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2947 |  | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2948 |  | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2949 |  | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2950 |  | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2951 |  | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2952 |  | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2953 |  | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2954 |  | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2955 |  | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2956 |  | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2957 |  | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2958 |  | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2959 |  | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2960 |  | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2961 |  | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2962 |  | AT&T Nodal Services/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2963 |  | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2964 |  | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2965 |  | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 2966 |  | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 2967 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2968 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2969 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2970 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2971 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2972 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2973 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2974 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2975 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2976 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2977 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2978 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2979 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2980 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2981 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2982 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2983 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2984 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2985 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2986 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2987 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2988 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2989 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2990 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2991 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 2992 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2993 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2994 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2995 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2996 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2997 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 2998 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 2999 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3000 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3001 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3002 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3003 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3004 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3005 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3006 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3007 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3008 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3009 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3010 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3011 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3012 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3013 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3014 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3015 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3016 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3017 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3018 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3019 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3020 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3021 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3022 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3023 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 3024 | | AT&T Nodal Services/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3025 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3026 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3027 | | NuVox Communications:4890 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 3028 | | Windstream_SL:2147 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 3029 | | Windstream_SL:2147 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 3030 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3031 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3032 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3033 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 3034 | | MCImetro Former Brooks/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3035 | | MCImetro Former Brooks/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3036 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3037 | | MCImetro Former Brooks/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3038 | | MCImetro Former Brooks/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3039 | | NuVox Communications:4890 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 3040 | | NuVox Communications:4890 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 3041 | | NuVox Communications:4890 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 3042 | | NuVox Communications:4890 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 3043 | | NuVox Communications:4890 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 3044 | | NuVox Communications:4890 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 3045 | | NuVox Communications:4890 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 3046 | | Mediacom: 846F-NSR/1 | TCSR000897 - TCSR000954 | Mediacom | Not responsive | |
| 3047 | | MCImetro Former Brooks/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3048 | | MCImetro Former Brooks/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3049 | | MCImetro Former Brooks/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3050 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 3051 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3052 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3053 | | Buckeye Communications:7608 - NSR/1 | TCSR000126 - TCSR000129 | Buckeye | No | |
| 3054 | | Buckeye Communications:7608 - NSR/1 | TCSR000126 - TCSR000129 | Buckeye | No | |
| 3055 | | Buckeye Communications:7608 - NSR/1 | TCSR000126 - TCSR000129 | Buckeye | No | |
| 3056 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3057 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3058 | | Buckeye Communications:7608 - NSR/1 | TCSR000126 - TCSR000129 | Buckeye | No | |
| 3059 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3060 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3061 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 3062 | | Buckeye Communications:7608 - NSR/1 | TCSR000126 - TCSR000129 | Buckeye | No | |
| 3063 | | Buckeye Communications:7608 - NSR/1 | TCSR000126 - TCSR000129 | Buckeye | No | |
| 3064 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3065 | | Buckeye Communications:7608 - NSR/1 | TCSR000126 - TCSR000129 | Buckeye | No | |
| 3066 | | Buckeye Communications:7608 - NSR/1 | TCSR000126 - TCSR000129 | Buckeye | No | |
| 3067 | | Buckeye Communications:7608 - NSR/1 | TCSR000126 - TCSR000129 | Buckeye | No | |
| 3068 | | Buckeye Communications:7608 - NSR/1 | TCSR000126 - TCSR000129 | Buckeye | No | |
| 3069 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3070 | | Buckeye Communications:7608 - NSR/1 | TCSR000126 - TCSR000129 | Buckeye | No | |
| 3071 | | Buckeye Communications:7608 - NSR/1 | TCSR000126 - TCSR000129 | Buckeye | No | |
| 3072 | | Buckeye Communications:7608 - NSR/1 | TCSR000126 - TCSR000129 | Buckeye | No | |
| 3073 | | Buckeye Communications:7608 - NSR/1 | TCSR000126 - TCSR000129 | Buckeye | No | |
| 3074 | | Buckeye Communications:7608 - NSR/1 | TCSR000126 - TCSR000129 | Buckeye | No | |
| 3075 | | Buckeye Communications:7608 - NSR/1 | TCSR000126 - TCSR000129 | Buckeye | No | |
| 3076 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3077 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3078 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 3079 | | Buckeye Communications:7608 - NSR/1 | TCSR000126 - TCSR000129 | Buckeye | No | |
| 3080 | | Buckeye Communications:7608 - NSR/1 | TCSR000126 - TCSR000129 | Buckeye | No | |
| 3081 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3082 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3083 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3084 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 3085 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 3086 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 3087 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 3088 | | Cingular Wireless-NSR/2 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3089 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 3090 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3091 | | EPB:4645 - NSR/1 | TCSR000137 | EPB Fiber Optics | No | |
| 3092 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3093 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3094 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3095 | | EPB:4645 - NSR/1 | TCSR000137 | EPB Fiber Optics | No | |
| 3096 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3097 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3098 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3099 | | EPB:4645 - NSR/1 | TCSR000137 | EPB Fiber Optics | No | |
| 3100 | | EPB:4645 - NSR/1 | TCSR000137 | EPB Fiber Optics | No | |
| 3101 | | EPB:4645 - NSR/1 | TCSR000137 | EPB Fiber Optics | No | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3102 | | EPB:4645 - NSR/1 | TCSR000137 | EPB Fiber Optics | No | |
| 3103 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3104 | | EPB:4645 - NSR/1 | TCSR000137 | EPB Fiber Optics | No | |
| 3105 | | EPB:4645 - NSR/1 | TCSR000137 | EPB Fiber Optics | No | |
| 3106 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 3107 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 3108 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3109 | | EPB:4645 - NSR/1 | TCSR000137 | EPB Fiber Optics | No | |
| 3110 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3111 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3112 | | Sprint PCS-10X/2 | TCSR000297 - TCSR000317 | T-Mobile | # with different carrier/customer | |
| 3113 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3114 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 3115 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 3116 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 3117 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3118 | | Integra Telecom:7171 - NSR/1 | TCSR000252 - TCSR000256 | Allstream | Not responsive | |
| 3119 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3120 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3121 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3122 | | Northwest Fiber-NSR/1 | TCSR000879 - TCSR000880 | Northwest Fiber | No | |
| 3123 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3124 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3125 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3126 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3127 | | Northwest Fiber-NSR/1 | TCSR000879 - TCSR000880 | Northwest Fiber | No | |
| 3128 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3129 | | Northwest Fiber-NSR/1 | TCSR000879 - TCSR000880 | Northwest Fiber | No | |
| 3130 | | Northwest Fiber-NSR/1 | TCSR000879 - TCSR000880 | Northwest Fiber | No | |
| 3131 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3132 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3133 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3134 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3135 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3136 | | Northwest Fiber-NSR/1 | TCSR000879 - TCSR000880 | Northwest Fiber | No | |
| 3137 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3138 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3139 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3140 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3141 | | Northwest Fiber-NSR/1 | TCSR000879 - TCSR000880 | Northwest Fiber | No | |
| 3142 | | Northwest Fiber-NSR/1 | TCSR000879 - TCSR000880 | Northwest Fiber | No | |
| 3143 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 3144 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 3145 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 3146 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3147 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3148 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 3149 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3150 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3151 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3152 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3153 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3154 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3155 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3156 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3157 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3158 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3159 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3160 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3161 | | Suddenlink: 318C - NSR/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 3162 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3163 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3164 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3165 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3166 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3167 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3168 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3169 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3170 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3171 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3172 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3173 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3174 | | Lumos Networks -NSR-ATLC/1 | TCSR001044 - TCSR001050 | Lumos Telephone | No | |
| 3175 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3176 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3177 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3178 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3179 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3180 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3181 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3182 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3183 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3184 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3185 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3186 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3187 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3188 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3189 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 3190 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3191 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3192 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3193 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3194 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3195 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3196 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3197 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3198 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 3199 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 3200 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3201 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3202 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 3203 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 3204 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 3205 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3206 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3207 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3208 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3209 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3210 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3211 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 3212 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3213 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3214 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3215 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3216 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 3217 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 3218 | | Windstream_SL:2147 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 3219 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 3220 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 3221 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3222 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 3223 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 3224 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 3225 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3226 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3227 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3228 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3229 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3230 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 3231 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 3232 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 3233 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 3234 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 3235 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 3236 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3237 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3238 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3239 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3240 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 3241 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 3242 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3243 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3244 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3245 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3246 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 3247 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 3248 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3249 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3250 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3251 | | Comcast Phone GA/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3252 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3253 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3254 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3255 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3256 | | Hargray of Georgia - JSI/1 | TCSR000133 | Cable One | # with different carrier/customer | |
| 3257 | | Hargray of Georgia - JSI/1 | TCSR000133 | Cable One | # with different carrier/customer | |
| 3258 | | Hargray of Georgia - JSI/1 | TCSR000133 | Cable One | # with different carrier/customer | |
| 3259 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3260 | | NuVox Communications:8660 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 3261 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3262 | | NuVox Communications:8660 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 3263 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3264 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3265 | | Hargray of Georgia - JSI/1 | TCSR000133 | Cable One | # with different carrier/customer | |
| 3266 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 3267 | | MCImetro Former Brooks/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3268 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3269 | | MCImetro Former Brooks/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3270 | | MCImetro Former Brooks/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3271 | | MCImetro Former Brooks/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3272 | | MCImetro Former Brooks/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3273 | | Windstream_SL:2147 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 3274 | | Windstream_SL:2147 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 3275 | | Windstream_SL:2147 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 3276 | | Windstream_SL:2147 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 3277 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3278 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3279 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3280 | | MCImetro Former Brooks/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3281 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3282 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3283 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3284 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3285 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3286 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3287 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3288 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3289 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3290 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3291 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3292 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3293 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3294 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3295 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3296 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3297 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3298 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3299 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3300 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3301 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3302 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3303 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 3304 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3305 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3306 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3307 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3308 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3309 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3310 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3311 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3312 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3313 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3314 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 3315 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3316 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3317 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 3318 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3319 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3320 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3321 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3322 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3323 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3324 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 3325 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3326 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3327 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3328 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3329 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3330 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3331 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3332 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3333 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 3334 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3335 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3336 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 3337 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3338 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3339 | | T-Mobile US-10X/2 | TCSR000297 - TCSR000317 | T-Mobile | # with different carrier/customer | |
| 3340 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3341 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3342 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3343 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3344 | | Cingular Wireless-NSR/2 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3345 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3346 | | Windstream_SL:2147 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 3347 | | Windstream_SL:2147 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 3348 | | Windstream_SL:2147 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 3349 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3350 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3351 | | Windstream_SL:2147 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 3352 | | Windstream_SL:2147 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 3353 | | Windstream_SL:2147 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 3354 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3355 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3356 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3357 | | Windstream_SL:2147 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 3358 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3359 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3360 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3361 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3362 | | Windstream_SL:2147 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 3363 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3364 | | Windstream_SL:2147 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 3365 | | Windstream_SL:2147 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 3366 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 3367 | | E. Ritter Communications/1 | TCSR000086 | E. Ritter Communications (Caleb | No | |
| 3368 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3369 | | Windstream_SL:2147 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 3370 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 3371 | | Windstream_SL:2147 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3372 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3373 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3374 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 3375 | | E. Ritter Communications/1 | TCSR000086 | E. Ritter Communications (Caleb | No | |
| 3376 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 3377 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3378 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3379 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3380 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3381 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3382 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3383 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3384 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3385 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 3386 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3387 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 3388 | | Cingular Wireless-NSR/2 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3389 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 3390 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3391 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3392 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3393 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3394 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3395 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 3396 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 3397 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3398 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3399 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3400 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3401 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3402 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3403 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3404 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3405 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 3406 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3407 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3408 | | Integra Telecom:7171 - NSR/1 | TCSR000252 - TCSR000256 | Allstream | Not responsive | |
| 3409 | | Integra _Oregon:7482 - NSR/1 | TCSR000252 - TCSR000256 | Allstream | Not responsive | |
| 3410 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3411 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 3412 | | Integra Telecom:7171 - NSR/1 | TCSR000252 - TCSR000256 | Allstream | Not responsive | |
| 3413 | | Qwest Comms Company, LLC: 7575-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3414 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3415 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3416 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3417 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3418 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3419 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3420 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 3421 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3422 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3423 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3424 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3425 | | Integra Telecom:7171 - NSR/1 | TCSR000252 - TCSR000256 | Allstream | Not responsive | |
| 3426 | | Qwest Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3427 | | Qwest Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3428 | | Qwest Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3429 | | Qwest Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3430 | | Qwest Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3431 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3432 | | Northwest Fiber-NSR/1 | TCSR000879 - TCSR000880 | Northwest Fiber | No | |
| 3433 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3434 | | Qwest Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3435 | | Qwest Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3436 | | Qwest Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3437 | | Qwest Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3438 | | Qwest Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3439 | | Qwest Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3440 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3441 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3442 | | Integra Telecom:7171 - NSR/1 | TCSR000252 - TCSR000256 | Allstream | Not responsive | |
| 3443 | | Qwest Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3444 | | Qwest Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3445 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3446 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3447 | | Integra Telecom:7171 - NSR/1 | TCSR000252 - TCSR000256 | Allstream | Not responsive | |
| 3448 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3449 | | Northwest Fiber-NSR/1 | TCSR000879 - TCSR000880 | Northwest Fiber | No | |
| 3450 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3451 | | Integra Telecom:7171 - NSR/1 | TCSR000252 - TCSR000256 | Allstream | Not responsive | |
| 3452 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3453 | | Integra _Oregon:7482 - NSR/1 | TCSR000252 - TCSR000256 | Allstream | Not responsive | |
| 3454 | | Integra _Oregon:7482 - NSR/1 | TCSR000252 - TCSR000256 | Allstream | Not responsive | |
| 3455 | | Qwest Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3456 | | Qwest Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3457 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3458 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3459 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 3460 | | tw telecom-7280/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3461 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3462 | | NuVox Communications:8660 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 3463 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3464 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3465 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3466 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3467 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3468 | | tw telecom-7280/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3469 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3470 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3471 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3472 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3473 | | tw telecom-7280/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3474 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3475 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3476 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3477 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 3478 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3479 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3480 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3481 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3482 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3483 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3484 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3485 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3486 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3487 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3488 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3489 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3490 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3491 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3492 | | tw telecom-7280/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3493 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3494 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3495 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 3496 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3497 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3498 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3499 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3500 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3501 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3502 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 3503 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3504 | | McLeod USA: 7393 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | Yes |
| 3505 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3506 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3507 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3508 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 3509 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3510 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3511 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3512 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3513 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3514 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3515 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3516 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3517 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3518 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3519 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3520 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3521 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3522 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3523 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3524 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3525 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 3526 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3527 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 3528 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3529 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3530 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3531 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3532 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3533 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3534 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3535 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3536 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3537 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3538 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 3539 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 3540 | | CTC Communications: 2694 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 3541 | | Comcast Phone NER/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3542 | | CTC Communications: 2694 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 3543 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 3544 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3545 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3546 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3547 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3548 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3549 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3550 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3551 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3552 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3553 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3554 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3555 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3556 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3557 | | Comcast Phone NER/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3558 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3559 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3560 | | Comcast Phone NER/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3561 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3562 | | Comcast Phone NER/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3563 | | Comcast Phone NER/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3564 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3565 | | Comcast Phone NER/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3566 | | Comcast Phone NER/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3567 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3568 | | Comcast Phone NER/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3569 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3570 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3571 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3572 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3573 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 3574 | | Comcast Phone NER/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3575 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3576 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3577 | | CTC Communications: 2694 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 3578 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 3579 | | CTC Communications: 2694 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 3580 | | Comcast Phone NER/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3581 | | Comcast Phone NER/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3582 | | Comcast Phone NER/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3583 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3584 | | CTC Communications: 2694 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 3585 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3586 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 3587 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 3588 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 3589 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 3590 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 3591 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 3592 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3593 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3594 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 3595 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3596 | | CTC Communications: 2694 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3597 | | CTC Communications: 2694 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 3598 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 3599 | | Comcast Phone NER/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3600 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3601 | | Northwest Fiber-NSR/1 | TCSR000879 - TCSR000880 | Northwest Fiber | No | |
| 3602 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3603 | | Integra TelCom:4268 - NSR/1 | TCSR000252 - TCSR000256 | Allstream | Not responsive | |
| 3604 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 3605 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3606 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3607 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 3608 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3609 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3610 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3611 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3612 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3613 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3614 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3615 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 3616 | | Northwest Fiber-NSR/1 | TCSR000879 - TCSR000880 | Northwest Fiber | No | |
| 3617 | | Integra Telecom:7171 - NSR/1 | TCSR000252 - TCSR000256 | Allstream | Not responsive | |
| 3618 | | Northwest Fiber-NSR/1 | TCSR000879 - TCSR000880 | Northwest Fiber | No | |
| 3619 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3620 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 3621 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3622 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3623 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3624 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3625 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 3626 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3627 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 3628 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3629 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3630 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3631 | | Northwest Fiber-NSR/1 | TCSR000879 - TCSR000880 | Northwest Fiber | No | |
| 3632 | | Integra Telecom:7171 - NSR/1 | TCSR000252 - TCSR000256 | Allstream | Not responsive | |
| 3633 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3634 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3635 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3636 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3637 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3638 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3639 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3640 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3641 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3642 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3643 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3644 | | Verizon Wireless:6006 - SVR/2 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3645 | | Verizon Wireless:6006 - SVR/2 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3646 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3647 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3648 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3649 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3650 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3651 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3652 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3653 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3654 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3655 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3656 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3657 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3658 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3659 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3660 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 3661 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3662 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3663 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3664 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3665 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3666 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 3667 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3668 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3669 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3670 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 3671 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 3672 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 3673 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 3674 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3675 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3676 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3677 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3678 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3679 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3680 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3681 | | Bestline/1 | TCSR000040 | Bestline | No-Analog Fax | |
| 3682 | | Bestline/1 | TCSR000040 | Bestline | No-Analog Fax | |
| 3683 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3684 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 3685 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 3686 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3687 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3688 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 3689 | | Bestline:/1 | TCSR000040 | Bestline | No-Analog Fax | |
| 3690 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent - Marc Irwin Sh | Inteliquent | No | Yes |
| 3691 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3692 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3693 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3694 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3695 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3696 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3697 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3698 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 3699 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3700 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3701 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3702 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3703 | | McLeod USA: 7982 - NSR - 1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 3704 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 3705 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3706 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3707 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3708 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 3709 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3710 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3711 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3712 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3713 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3714 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 3715 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 3716 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 3717 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 3718 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 3719 | | Verizon Wireless:6006 - SVR/2 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3720 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 3721 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 3722 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 3723 | | Suddenlink: 318C - NSR/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 3724 | | Suddenlink: 318C - NSR/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 3725 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 3726 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 3727 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3728 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3729 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 3730 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3731 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3732 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3733 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3734 | | Verizon Wireless:6006 - SVR/2 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3735 | | Cincinnati Bell Tel:9348 - NSR/1 | TCSR000209 - TCSR000216 | Cincinnati Bell | No | Yes |
| 3736 | | Cincinnati Bell Tel:9348 - NSR/1 | TCSR000209 - TCSR000216 | Cincinnati Bell | No | Yes |
| 3737 | | Cincinnati Bell Tel:9348 - NSR/1 | TCSR000209 - TCSR000216 | Cincinnati Bell | No | Yes |
| 3738 | | Cincinnati Bell Tel:9348 - NSR/1 | TCSR000209 - TCSR000216 | Cincinnati Bell | No | Yes |
| 3739 | | Cincinnati Bell Tel:9348 - NSR/1 | TCSR000209 - TCSR000216 | Cincinnati Bell | No | Yes |
| 3740 | | Cincinnati Bell Tel:9348 - NSR/1 | TCSR000209 - TCSR000216 | Cincinnati Bell | No | Yes |
| 3741 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 3742 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3743 | | Cincinnati Bell Tel:9348 - NSR/1 | TCSR000209 - TCSR000216 | Cincinnati Bell | No | Yes |
| 3744 | | Cincinnati Bell Tel:9348 - NSR/1 | TCSR000209 - TCSR000216 | Cincinnati Bell | No | Yes |
| 3745 | | Cincinnati Bell Tel:9348 - NSR/1 | TCSR000209 - TCSR000216 | Cincinnati Bell | No | Yes |
| 3746 | | Cincinnati Bell Tel:9348 - NSR/1 | TCSR000209 - TCSR000216 | Cincinnati Bell | No | Yes |
| 3747 | | Cincinnati Bell Tel:9348 - NSR/1 | TCSR000209 - TCSR000216 | Cincinnati Bell | No | Yes |
| 3748 | | Cincinnati Bell Tel:9348 - NSR/1 | TCSR000209 - TCSR000216 | Cincinnati Bell | No | Yes |
| 3749 | | Cincinnati Bell Tel:9348 - NSR/1 | TCSR000209 - TCSR000216 | Cincinnati Bell | No | Yes |
| 3750 | | Cincinnati Bell Tel:9348 - NSR/1 | TCSR000209 - TCSR000216 | Cincinnati Bell | No | Yes |
| 3751 | | Cincinnati Bell Tel:9348 - NSR/1 | TCSR000209 - TCSR000216 | Cincinnati Bell | No | Yes |
| 3752 | | Cincinnati Bell Tel:9348 - NSR/1 | TCSR000209 - TCSR000216 | Cincinnati Bell | No | Yes |
| 3753 | | Cincinnati Bell Tel:9348 - NSR/1 | TCSR000209 - TCSR000216 | Cincinnati Bell | No | Yes |
| 3754 | | Cincinnati Bell Tel:9348 - NSR/1 | TCSR000209 - TCSR000216 | Cincinnati Bell | No | Yes |
| 3755 | | Cincinnati Bell Tel:9348 - NSR/1 | TCSR000209 - TCSR000216 | Cincinnati Bell | No | Yes |
| 3756 | | Cincinnati Bell Tel:9348 - NSR/1 | TCSR000209 - TCSR000216 | Cincinnati Bell | No | Yes |
| 3757 | | Cincinnati Bell Tel:9348 - NSR/1 | TCSR000209 - TCSR000216 | Cincinnati Bell | No | Yes |
| 3758 | | Cincinnati Bell Tel:9348 - NSR/1 | TCSR000209 - TCSR000216 | Cincinnati Bell | No | Yes |
| 3759 | | Cincinnati Bell Tel:9348 - NSR/1 | TCSR000209 - TCSR000216 | Cincinnati Bell | No | Yes |
| 3760 | | Cincinnati Bell Tel:9348 - NSR/1 | TCSR000209 - TCSR000216 | Cincinnati Bell | No | Yes |
| 3761 | | Cincinnati Bell Tel:9348 - NSR/1 | TCSR000209 - TCSR000216 | Cincinnati Bell | No | Yes |
| 3762 | | Cincinnati Bell Tel:9348 - NSR/1 | TCSR000209 - TCSR000216 | Cincinnati Bell | No | Yes |
| 3763 | | Cincinnati Bell Tel:9348 - NSR/1 | TCSR000209 - TCSR000216 | Cincinnati Bell | No | Yes |
| 3764 | | Cincinnati Bell Tel:9348 - NSR/1 | TCSR000209 - TCSR000216 | Cincinnati Bell | No | Yes |
| 3765 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3766 | | Cincinnati Bell Tel:9348 - NSR/1 | TCSR000209 - TCSR000216 | Cincinnati Bell | No | Yes |
| 3767 | | Cincinnati Bell Tel:9348 - NSR/1 | TCSR000209 - TCSR000216 | Cincinnati Bell | No | Yes |
| 3768 | | Cincinnati Bell Tel:9348 - NSR/1 | TCSR000209 - TCSR000216 | Cincinnati Bell | No | Yes |
| 3769 | | Cincinnati Bell Tel:9348 - NSR/1 | TCSR000209 - TCSR000216 | Cincinnati Bell | No | Yes |
| 3770 | | Cincinnati Bell Tel:9348 - NSR/1 | TCSR000209 - TCSR000216 | Cincinnati Bell | No | Yes |
| 3771 | | Cincinnati Bell Tel:9348 - NSR/1 | TCSR000209 - TCSR000216 | Cincinnati Bell | No | Yes |
| 3772 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 3773 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3774 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3775 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3776 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3777 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3778 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3779 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3780 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3781 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 3782 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3783 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 3784 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3785 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3786 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 3787 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3788 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3789 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 3790 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 3791 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 3792 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 3793 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3794 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3795 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 3796 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3797 | | Local Access LLC/1 | TCSR000269 | Local Access | No | |
| 3798 | | Broadview Networks:4593 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 3799 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 3800 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 3801 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 3802 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 3803 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3804 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 3805 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 3806 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 3807 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 3808 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 3809 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 3810 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 3811 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 3812 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 3813 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 3814 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 3815 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 3816 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 3817 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 3818 | | Broadview Networks:4593 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 3819 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 3820 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3821 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3822 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3823 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 3824 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 3825 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 3826 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3827 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 3828 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3829 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3830 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 3831 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 3832 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 3833 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 3834 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 3835 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 3836 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3837 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3838 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 3839 | | Broadview Networks:4593 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 3840 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 3841 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 3842 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 3843 | | Verizon FDV/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3844 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3845 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 3846 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 3847 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 3848 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 3849 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 3850 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 3851 | | Verizon FDV/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3852 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 3853 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 3854 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 3855 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 3856 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 3857 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 3858 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 3859 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 3860 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 3861 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 3862 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 3863 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3864 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3865 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 3866 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3867 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 3868 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 3869 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3870 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 3871 | | Broadview Networks:4593 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 3872 | | Verizon FDV/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3873 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 3874 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 3875 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3876 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 3877 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 3878 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3879 | | Xchange Telecom Corp /1 | TCSR000138 | Xchange Telecom | No | |
| 3880 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 3881 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 3882 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 3883 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 3884 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 3885 | | Comcast Telecommunications of Michigan/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3886 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 3887 | | Comcast Telecommunications of Michigan/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3888 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3889 | | Comcast Telecommunications of Michigan/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3890 | | Comcast Telecommunications of Michigan/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3891 | | McLeod USA: 7701 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 3892 | | McLeod USA: 7701 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 3893 | | McLeod USA: 7701 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 3894 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 3895 | | Comcast Telecommunications of Michigan/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3896 | | Comcast Telecommunications of Michigan/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3897 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3898 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3899 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3900 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3901 | | Comcast Telecommunications of Michigan/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3902 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3903 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 3904 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 3905 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 3906 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3907 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3908 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 3909 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 3910 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 3911 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3912 | | Champlain Telephone: 6112 - NSR/1 | TCSR000088 | Burlington Telecom dba Champl | # with different carrier/customer | |
| 3913 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 3914 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3915 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 3916 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3917 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 3918 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3919 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3920 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 3921 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3922 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 3923 | | Champlain Telephone: 6112 - NSR/1 | TCSR000088 | Burlington Telecom dba Champl | # with different carrier/customer | |
| 3924 | | Choice One Communications: 4106 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 3925 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3926 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3927 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3928 | | FirstDigital Telecom, LLC-ATLC/1 | TCSR000143 | FirstDigital | No | |
| 3929 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3930 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3931 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3932 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3933 | | FirstDigital Telecom, LLC-ATLC/1 | TCSR000143 | FirstDigital | No | |
| 3934 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3935 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3936 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3937 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3938 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 3939 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3940 | | FirstDigital Telecom, LLC-ATLC/1 | TCSR000143 | FirstDigital | No | |
| 3941 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 3942 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3943 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 3944 | | FirstDigital Telecom, LLC-ATLC/1 | TCSR000143 | FirstDigital | No | |
| 3945 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3946 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3947 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3948 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3949 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3950 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3951 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3952 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3953 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3954 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3955 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3956 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 3957 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3958 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3959 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3960 | | MCImetro Former Brooks/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3961 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3962 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3963 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3964 | | Utility Telephone: 9262 - NSR/1 | TCSR000196 | Utility Telecom | Yes | |
| 3965 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3966 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3967 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3968 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3969 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3970 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3971 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3972 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3973 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3974 | | MCImetro Former Brooks/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3975 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3976 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3977 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3978 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3979 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3980 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3981 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3982 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3983 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3984 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 3985 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3986 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 3987 | | Utility Telephone: 9262 - NSR/1 | TCSR000196 | Utility Telecom | No | |
| 3988 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3989 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3990 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3991 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3992 | | Lumos Networks -NSR-ATLC/1 | TCSR001044 - TCSR001050 | Lumos Telephone | No | |
| 3993 | | Lumos Networks -NSR-ATLC/1 | TCSR001044 - TCSR001050 | Lumos Telephone | No | |
| 3994 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3995 | | Lumos Networks-NSR-ATLC/1 | TCSR001044 - TCSR001050 | Lumos Telephone | No | |
| 3996 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3997 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 3998 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 3999 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4000 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 4001 | | Lumos Networks -NSR-ATLC/1 | TCSR001044 - TCSR001050 | Lumos Telephone | No | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4002 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4003 | | Lumos Networks -NSR-ATLC/1 | TCSR001044 - TCSR001050 | Lumos Telephone | No | |
| 4004 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4005 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4006 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4007 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4008 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4009 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4010 | | ShentelComm-SVR-ATLC/1 | TCSR001005 | Shentel | No | |
| 4011 | | ShentelComm-SVR-ATLC/1 | TCSR001005 | Shentel | No | |
| 4012 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4013 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4014 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4015 | | Lumos Networks-NSR-ATLC/1 | TCSR001044 - TCSR001050 | Lumos Telephone | No | |
| 4016 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4017 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4018 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4019 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4020 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4021 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4022 | | Lumos Networks -NSR-ATLC/1 | TCSR001044 - TCSR001050 | Lumos Telephone | No | |
| 4023 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4024 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4025 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4026 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4027 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4028 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 4029 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4030 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4031 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4032 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4033 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4034 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4035 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4036 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4037 | | Integra _Oregon:7482 - NSR/1 | TCSR000252 - TCSR000256 | Allstream | Not responsive | |
| 4038 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4039 | | Hunter Communications-ATLC/1 | TCSR001071 | Hunter Communications | No | |
| 4040 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4041 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4042 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4043 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 4044 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4045 | | Integra Telecom:7171 - NSR/1 | TCSR000252 - TCSR000256 | Allstream | Not responsive | |
| 4046 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4047 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4048 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4049 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 4050 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4051 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4052 | | Hunter Communications-ATLC/1 | TCSR001071 | Hunter Communications | Yes | |
| 4053 | | Integra _Oregon:7482 - NSR/1 | TCSR000252 - TCSR000256 | Allstream | Not responsive | |
| 4054 | | Qwest Communications  /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4055 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4056 | | T-Mobile US-10X/2 | TCSR000297 - TCSR000317 | T-Mobile | # with different carrier/customer | |
| 4057 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4058 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4059 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4060 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4061 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4062 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4063 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4064 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4065 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4066 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4067 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4068 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4069 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4070 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4071 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4072 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4073 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4074 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 4075 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4076 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4077 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4078 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4079 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4080 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4081 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4082 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4083 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4084 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4085 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4086 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4087 | | Utility Telephone: 9262 - NSR/1 | TCSR000196 | Utility Telecom | No | |
| 4088 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4089 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4090 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4091 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4092 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4093 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4094 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4095 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 4096 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4097 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4098 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent - Marc Irwin Sh | Inteliquent | No | Yes |
| 4099 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4100 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4101 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4102 | | Optical Telecommunications/1 | TCSR000178 - TCSR000181 | Optical | Yes | |
| 4103 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4104 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 4105 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4106 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4107 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4108 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4109 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 4110 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4111 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4112 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4113 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4114 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4115 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4116 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4117 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 4118 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 4119 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4120 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4121 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 4122 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4123 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 4124 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4125 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4126 | | MCImetro Former Intermedia/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4127 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4128 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 4129 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 4130 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 4131 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4132 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4133 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4134 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 4135 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4136 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4137 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 4138 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4139 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 4140 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 4141 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 4142 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4143 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4144 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 4145 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4146 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4147 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 4148 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4149 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4150 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4151 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4152 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 4153 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 4154 | | MCImetro Former Intermedia/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4155 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 4156 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 4157 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4158 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4159 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4160 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4161 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4162 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 4163 | | IP Horizon-ATLC/4 | TCSR000268 | IP Horizon LLC | # with different carrier/customer | |
| 4164 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4165 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 4166 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4167 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 4168 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 4169 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 4170 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 4171 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4172 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 4173 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 4174 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 4175 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 4176 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 4177 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4178 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4179 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 4180 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 4181 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4182 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 4183 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 4184 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 4185 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4186 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 4187 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 4188 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 4189 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 4190 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 4191 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 4192 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 4193 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 4194 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 4195 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 4196 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 4197 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 4198 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 4199 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 4200 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 4201 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4202 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4203 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4204 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 4205 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 4206 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 4207 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 4208 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4209 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4210 | | Mediacom: 846F-NSR/1 | TCSR000897 - TCSR000954 | Mediacom | Not responsive | |
| 4211 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4212 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4213 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4214 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4215 | | Alliance Connect/1 | TCSR000979 - TCSR000988 | Aureon Communications, fka All | No | |
| 4216 | | Alliance Connect/1 | TCSR000979 - TCSR000988 | Aureon Communications, fka All | No | |
| 4217 | | Alliance Connect/1 | TCSR000979 - TCSR000988 | Aureon Communications, fka All | Yes | |
| 4218 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4219 | | Qwest Comms Company, LLC: 7575-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4220 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4221 | | Buckeye Communications:7608 - NSR/1 | TCSR000126 - TCSR000129 | Buckeye | No | |
| 4222 | | CTE Services:7513 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 4223 | | CTE Services:7513 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 4224 | | CTE Services:7513 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 4225 | | CTE Services:7513 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 4226 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4227 | | FrontierPA_CTCO:0161 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 4228 | | CTE Services:7513 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 4229 | | CTE Services:7513 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 4230 | | CTE Services:7513 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 4231 | | CTE Services:7513 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 4232 | | CTE Services:7513 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 4233 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4234 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4235 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4236 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4237 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4238 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 4239 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4240 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4241 | | CTE Services:7513 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 4242 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4243 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4244 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4245 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4246 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4247 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4248 | | CTE Services:7513 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 4249 | | CTE Services:7513 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 4250 | | CTE Services:7513 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 4251 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4252 | | CTE Services:7513 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 4253 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 4254 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4255 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4256 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4257 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4258 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4259 | | T-Mobile US-10X/2 | TCSR000297 - TCSR000317 | T-Mobile | # with different carrier/customer | |
| 4260 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 4261 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4262 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4263 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4264 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4265 | | Qwest Comms Company, LLC: 7575-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4266 | | Big River:023B - NSR/1 | TCSR000168 | Big River Communication | No | |
| 4267 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4268 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4269 | | Socket Telecom/1 | TCSR000265 - TCSR000266 | Socket Telecom | No | |
| 4270 | | Qwest Comms Company, LLC: 7575-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4271 | | Socket Telecom/1 | TCSR000265 - TCSR000266 | Socket Telecom | No | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4272 | | Cingular Wireless-NSR/2 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4273 | | Big River:023B - NSR/1 | TCSR000168 | Big River Communication | No | |
| 4274 | | Socket Telecom/1 | TCSR000265 - TCSR000266 | Socket Telecom | No | |
| 4275 | | Socket Telecom/1 | TCSR000265 - TCSR000266 | Socket Telecom | No | |
| 4276 | | Cingular Wireless-NSR/2 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4277 | | Socket Telecom/1 | TCSR000265 - TCSR000266 | Socket Telecom | No | |
| 4278 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4279 | | Socket Telecom/1 | TCSR000265 - TCSR000266 | Socket Telecom | No | |
| 4280 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4281 | | Qwest Comms Company, LLC: 7575-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4282 | | Qwest Comms Company, LLC: 7575-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4283 | | Qwest Comms Company, LLC: 7575-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4284 | | Socket Telecom/1 | TCSR000265 - TCSR000266 | Socket Telecom | No | |
| 4285 | | Socket Telecom/1 | TCSR000265 - TCSR000266 | Socket Telecom | No | |
| 4286 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4287 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4288 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4289 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 4290 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4291 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4292 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4293 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4294 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4295 | | Qwest Comms Company, LLC: 7575-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4296 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4297 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4298 | | Tularosa Communications Inc.-VPS/1 | TCSR000965 | Tularosa Communications Inc | Yes | |
| 4299 | | Plateau Telecom: 2262 - SVR/1 | TCSR000077 | Plateau | No | |
| 4300 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4301 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4302 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4303 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4304 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4305 | | Qwest Comms Company, LLC: 7575-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4306 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4307 | | PlateauTelecom:777B - SVR/1 | TCSR000077 | Plateau | No | |
| 4308 | | Suddenlink: 318C - NSR/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 4309 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4310 | | Fidelity Cablevision, LLC-NSR/1 | TCSR000133 | Cable One | # with different carrier/customer | |
| 4311 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4312 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4313 | | Fidelity Cablevision, LLC-NSR/1 | TCSR000133 | Cable One | # with different carrier/customer | |
| 4314 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4315 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 4316 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4317 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 4318 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 4319 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4320 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4321 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4322 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4323 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4324 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4325 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 4326 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 4327 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 4328 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 4329 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 4330 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 4331 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 4332 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 4333 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 4334 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4335 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4336 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 4337 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 4338 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 4339 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4340 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 4341 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 4342 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 4343 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 4344 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 4345 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 4346 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 4347 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 4348 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 4349 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 4350 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 4351 | | McLeod USA: 7701 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 4352 | | Comcast Telecommunications of Michigan/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4353 | | Comcast Telecommunications of Michigan/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4354 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4355 | | Comcast Telecommunications of Michigan/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4356 | | Comcast Telecommunications of Michigan/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4357 | | Comcast Telecommunications of Michigan/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4358 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4359 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4360 | | McLeod USA: 7701 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 4361 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4362 | | Comcast Telecommunications of Michigan/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4363 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4364 | | Comcast Telecommunications of Michigan/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4365 | | Comcast Telecommunications of Michigan/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4366 | | Comcast Telecommunications of Michigan/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4367 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4368 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4369 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4370 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 4371 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4372 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4373 | | Comcast Telecommunications of Michigan/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4374 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4375 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4376 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4377 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 4378 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4379 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 4380 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4381 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4382 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4383 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4384 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4385 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4386 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4387 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 4388 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 4389 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4390 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4391 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4392 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4393 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4394 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4395 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4396 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4397 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4398 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4399 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4400 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4401 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4402 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4403 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4404 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4405 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4406 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4407 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4408 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4409 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4410 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4411 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4412 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4413 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4414 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4415 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4416 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 4417 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4418 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4419 | | T-Mobile US-10X/2 | TCSR000316 | T-Mobile | Not responsive | |
| 4420 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4421 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4422 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4423 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4424 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4425 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 4426 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4427 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4428 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4429 | | Alluvion Communications: 947E - NSR/1 | TCSR000111 | Alluvion Communications | No | |
| 4430 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4431 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4432 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4433 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4434 | | Verizon Wireless:6006 - SVR/2 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4435 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4436 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4437 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4438 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4439 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4440 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4441 | | FairPoint_Communications:5113 - NSR/1 | TCSR000955 | Consolidated Communications | No | |
| 4442 | | FairPoint_Communications:5113 - NSR/1 | TCSR000955 | Consolidated Communications | No | |
| 4443 | | CTC Communications: 2694 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 4444 | | FairPoint_Communications:5113 - NSR/1 | TCSR000955 | Consolidated Communications | No | |
| 4445 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 4446 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 4447 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 4448 | | Comcast Phone NER/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4449 | | Comcast Phone NER/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4450 | | FairPoint_Communications:5113 - NSR/1 | TCSR000955 | Consolidated Communications | No | |
| 4451 | | FairPoint_Communications:5113 - NSR/1 | TCSR000955 | Consolidated Communications | No | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4452 | | FairPoint_Communications:5113 - NSR/1 | TCSR000955 | Consolidated Communications | No | |
| 4453 | | FairPoint_Communications:5113 - NSR/1 | TCSR000955 | Consolidated Communications | No | |
| 4454 | | FairPoint_Communications:5113 - NSR/1 | TCSR000955 | Consolidated Communications | No | |
| 4455 | | Comcast Phone NER/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4456 | | Comcast Phone NER/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4457 | | FairPoint_Communications:5113 - NSR/1 | TCSR000955 | Consolidated Communications | No | |
| 4458 | | FairPoint_Communications:5113 - NSR/1 | TCSR000955 | Consolidated Communications | No | |
| 4459 | | FairPoint_Communications:5113 - NSR/1 | TCSR000955 | Consolidated Communications | No | |
| 4460 | | FairPoint_Communications:5113 - NSR/1 | TCSR000955 | Consolidated Communications | No | |
| 4461 | | FairPoint_Communications:5113 - NSR/1 | TCSR000955 | Consolidated Communications | No | |
| 4462 | | Comcast Phone NER/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4463 | | FairPoint_Communications:5113 - NSR/1 | TCSR000955 | Consolidated Communications | No | |
| 4464 | | FairPoint_Communications:5113 - NSR/1 | TCSR000955 | Consolidated Communications | No | |
| 4465 | | FairPoint_Communications:5113 - NSR/1 | TCSR000955 | Consolidated Communications | No | |
| 4466 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 4467 | | FairPoint_Communications:5113 - NSR/1 | TCSR000955 | Consolidated Communications | No | |
| 4468 | | FiberComm: 7021 - NSR/1 | TCSR000139 - TCSR000142 | FiberComm | No | |
| 4469 | | Northern Valley Comm-ATLC/1 | TCSR000021 | Northern Valley Communication | No | |
| 4470 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4471 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4472 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4473 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4474 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4475 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4476 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4477 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4478 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4479 | | Mid Continent Comm: 7076 - NSR/1 | TCSR001051-TCSR001070 | Midcontinent Communications | No | Yes |
| 4480 | | Mid Continent Comm: 7076 - NSR/1 | TCSR001051-TCSR001070 | Midcontinent Communications | No | Yes |
| 4481 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4482 | | Mid Continent Comm: 7076 - NSR/1 | TCSR001051-TCSR001070 | Midcontinent Communications | No | Yes |
| 4483 | | Clarity Tel DBA Vast BBD:4256-NSR/1 | TCSR000070 | Vast Broadband | No | |
| 4484 | | Clarity Tel DBA Vast BBD:4256-NSR/1 | TCSR000070 | Vast Broadband | No | |
| 4485 | | Clarity Tel DBA Vast BBD:4256-NSR/1 | TCSR000070 | Vast Broadband | No | |
| 4486 | | Clarity Tel DBA Vast BBD:4256-NSR/1 | TCSR000070 | Vast Broadband | No | |
| 4487 | | Clarity Tel DBA Vast BBD:4256-NSR/1 | TCSR000070 | Vast Broadband | No | |
| 4488 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4489 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4490 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4491 | | Windstream_SL:2147 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 4492 | | Windstream_SL:2147 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 4493 | | Windstream_SL:2147 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 4494 | | Windstream_SL:2147 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 4495 | | Inter Mountain Cable, Inc/1 | TCSR000075 | Inter Mountain Cable | No | |
| 4496 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4497 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4498 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 4499 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4500 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 4501 | | Windstream_SL:2147 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 4502 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4503 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4504 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 4505 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4506 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 4507 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4508 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4509 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4510 | | Choice One Communications: 4106 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 4511 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 4512 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 4513 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 4514 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 4515 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 4516 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4517 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 4518 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 4519 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4520 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4521 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4522 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4523 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4524 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4525 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4526 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4527 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4528 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4529 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4530 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4531 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4532 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4533 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4534 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 4535 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4536 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4537 | | CenturyTel_Solutions:2896/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4538 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 4539 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4540 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4541 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4542 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4543 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 4544 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 4545 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 4546 | | Comcast_of_MD/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4547 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4548 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4549 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 4550 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4551 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4552 | | Comcast_of_MD/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4553 | | AT&T Nodal Services/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4554 | | Comcast_of_MD/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4555 | | Comcast_of_MD/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4556 | | Comcast_of_MD/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4557 | | Comcast_of_MD/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4558 | | Comcast_of_MD/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4559 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4560 | | Comcast_of_MD/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4561 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4562 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4563 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4564 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4565 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 4566 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4567 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 4568 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 4569 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 4570 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 4571 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4572 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4573 | | Comcast_of_MD/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4574 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4575 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 4576 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 4577 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4578 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4579 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4580 | | Comcast_of_MD/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4581 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4582 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4583 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4584 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 4585 | | Comcast_of_MD/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4586 | | Comcast_of_MD/1 | COMCAST001 | Comcast | Not responsive | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4587 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4588 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4589 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4590 | | Comcast_of_MD/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4591 | | Verizon FDV/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4592 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4593 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4594 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4595 | | Comcast_of_MD/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4596 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 4597 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4598 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 4599 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4600 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4601 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4602 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4603 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4604 | | Broadview Networks:4593 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 4605 | | Comcast_of_MD/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4606 | | Comcast_of_MD/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4607 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4608 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4609 | | Qwest Comms Company, LLC: 7575-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4610 | | RCN: 7353 - NSR/1 | TCSR001001 - TCSR001004 | RCN Telecom Services | No | Yes |
| 4611 | | RCN: 7353 - NSR/1 | TCSR001001 - TCSR001004 | RCN Telecom Services | No | Yes |
| 4612 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4613 | | Broadview Networks:4593 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 4614 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4615 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4616 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4617 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4618 | | Windstream_SL:2147 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 4619 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4620 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 4621 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4622 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4623 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4624 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4625 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4626 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 4627 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 4628 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4629 | | Windstream_SL:2147 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 4630 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4631 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4632 | | CTE Services:7513 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 4633 | | CTE Services:7513 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 4634 | | CTE Services:7513 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 4635 | | CTE Services:7513 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 4636 | | Verizon/1 | IC 0000824 - IC 0000825 | | No | Yes |
| 4637 | | CTC Communications: 2694 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 4638 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4639 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 4640 | | RCN: 7353 - NSR/1 | TCSR001001 - TCSR001004 | RCN Telecom Services | No | Yes |
| 4641 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4642 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4643 | | RCN: 7353 - NSR/1 | TCSR001001 - TCSR001004 | RCN Telecom Services | No | Yes |
| 4644 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4645 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4646 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4647 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4648 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4649 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4650 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4651 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4652 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 4653 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4654 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4655 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4656 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4657 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4658 | | Qwest Comms Company, LLC: 7575-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4659 | | Qwest Comms Company, LLC: 7575-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4660 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4661 | | RCN: 7353 - NSR/1 | TCSR001001 - TCSR001004 | RCN Telecom Services | No | Yes |
| 4662 | | Comcast Phone/1 | COMCAST001 | Comcast | No | Yes |
| 4663 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4664 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4665 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4666 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4667 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4668 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4669 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4670 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4671 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4672 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4673 | | NETCARRIER:5493 - NSR/1 | TCSR000277 | NETCARRIER Telecom | No-Analog fax | |
| 4674 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4675 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 4676 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4677 | | Cavalier Telephone:4725 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 4678 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 4679 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4680 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4681 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4682 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4683 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4684 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4685 | | RCN: 7353 - NSR/1 | TCSR001001 - TCSR001004 | RCN Telecom Services | No | Yes |
| 4686 | | NETCARRIER:5493 - NSR/1 | TCSR000277 | NETCARRIER Telecom | No-Analog fax | |
| 4687 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 4688 | | Level 3/1 | LUM000000 - LUM000043 | Lumen | No | Yes |
| 4689 | | RCN: 7353 - NSR/1 | TCSR001001 - TCSR001004 | RCN Telecom Services | No | Yes |
| 4690 | | RCN: 7353 - NSR/1 | TCSR001001 - TCSR001004 | RCN Telecom Services | No | Yes |
| 4691 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 4692 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4693 | | Verizon FDV/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4694 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 4695 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4696 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 4697 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4698 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4699 | | Windstream_SL:2147 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 4700 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4701 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4702 | | NETCARRIER:5493 - NSR/1 | TCSR000277 | NETCARRIER Telecom | No-Analog fax | |
| 4703 | | RCN: 7353 - NSR/1 | TCSR001001 - TCSR001004 | RCN Telecom Services | No | Yes |
| 4704 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4705 | | CTE Services:7513 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 4706 | | RCN: 7353 - NSR/1 | TCSR001001 - TCSR001004 | RCN Telecom Services | No | Yes |
| 4707 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4708 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 4709 | | Integra _Oregon:7482 - NSR/1 | TCSR000252 - TCSR000256 | Allstream | Not responsive | |
| 4710 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4711 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4712 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4713 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4714 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4715 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4716 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4717 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4718 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4719 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 4720 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 4721 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4722 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4723 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4724 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 4725 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4726 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4727 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4728 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4729 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4730 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4731 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4732 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4733 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4734 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4735 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4736 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4737 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4738 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4739 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4740 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 4741 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4742 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 4743 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 4744 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 4745 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4746 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 4747 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4748 | | NuVox Communications:4890 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 4749 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4750 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4751 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4752 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4753 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4754 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4755 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4756 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4757 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4758 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4759 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4760 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4761 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 4762 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4763 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 4764 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4765 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4766 | | Cingular Wireless-NSR/2 | Declaration_3426068.pdf | AT&T | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4767 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4768 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteligent- Marc Irwin Sh | Inteligent | No | Yes |
| 4769 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4770 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteligent- Marc Irwin Sh | Inteligent | No | Yes |
| 4771 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4772 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4773 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4774 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4775 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 4776 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4777 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4778 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4779 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 4780 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4781 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4782 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4783 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4784 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4785 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4786 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4787 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4788 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4789 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4790 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4791 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4792 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4793 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4794 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteligent- Marc Irwin Sh | Inteligent | No | Yes |
| 4795 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 4796 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4797 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4798 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4799 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4800 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4801 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 4802 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteligent- Marc Irwin Sh | Inteligent | No | Yes |
| 4803 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4804 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4805 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteligent- Marc Irwin Sh | Inteligent | No | Yes |
| 4806 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4807 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4808 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteligent- Marc Irwin Sh | Inteligent | No | Yes |
| 4809 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteligent- Marc Irwin Sh | Inteligent | No | Yes |
| 4810 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteligent- Marc Irwin Sh | Inteligent | No | Yes |
| 4811 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteligent- Marc Irwin Sh | Inteligent | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4812 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4813 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4814 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4815 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4816 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4817 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4818 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4819 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4820 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4821 | | Comcast Telecommunications of Michigan/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4822 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4823 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4824 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4825 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4826 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4827 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4828 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4829 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4830 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4831 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 4832 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 4833 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 4834 | | Comcast Telecommunications of Michigan/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4835 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4836 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4837 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4838 | | Qwest Comms Company, LLC: 7575-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4839 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4840 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 4841 | | Comcast Telecommunications of Michigan/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4842 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4843 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4844 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4845 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 4846 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 4847 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 4848 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 4849 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4850 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4851 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4852 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4853 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4854 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4855 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4856 | | Broadview Networks:4593 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4857 | | Broadview Networks:4593 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 4858 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4859 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 4860 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4861 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4862 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4863 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 4864 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4865 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4866 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4867 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4868 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4869 | | Comcast Phone NER/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4870 | | CTC Communications: 2694 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 4871 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 4872 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 4873 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 4874 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 4875 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 4876 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4877 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4878 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4879 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4880 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 4881 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 4882 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 4883 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4884 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 4885 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 4886 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 4887 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 4888 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 4889 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 4890 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 4891 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 4892 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 4893 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 4894 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 4895 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4896 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4897 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4898 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4899 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4900 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4901 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4902 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 4903 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 4904 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 4905 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 4906 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 4907 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 4908 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 4909 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4910 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4911 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4912 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4913 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4914 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4915 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4916 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4917 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4918 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4919 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4920 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4921 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4922 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4923 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4924 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4925 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4926 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4927 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4928 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4929 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4930 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4931 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4932 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4933 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4934 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4935 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4936 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4937 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4938 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4939 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4940 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4941 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4942 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4943 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4944 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4945 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4946 | | Comcast Phone NER/1 | COMCAST001 | Comcast | Not responsive | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4947 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4948 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4949 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4950 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4951 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4952 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4953 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4954 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4955 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4956 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4957 | | Comcast Phone NER/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4958 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 4959 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4960 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4961 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4962 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4963 | | Comcast Phone NER/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4964 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4965 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 4966 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4967 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 4968 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4969 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 4970 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 4971 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4972 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4973 | | Comcast Phone NER/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 4974 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 4975 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4976 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4977 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4978 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 4979 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 4980 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 4981 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 4982 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4983 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4984 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4985 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4986 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 4987 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4988 | | NuVox Communications:4890 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 4989 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 4990 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 4991 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 4992 | | Cingular Wireless-NSR/2 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4993 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 4994 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 4995 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4996 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 4997 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 4998 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 4999 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5000 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 5001 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5002 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5003 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5004 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5005 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5006 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5007 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5008 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5009 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 5010 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5011 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5012 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5013 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5014 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5015 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5016 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 5017 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5018 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 5019 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5020 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5021 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5022 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 5023 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5024 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5025 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5026 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5027 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5028 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5029 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5030 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5031 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5032 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5033 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5034 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5035 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5036 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5037 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5038 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5039 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5040 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5041 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5042 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5043 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5044 | | TCG-AT&TBusinessVOIPpwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5045 | | TCG-AT&TBusinessVOIPpwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5046 | | TCG-AT&TBusinessVOIPpwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5047 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5048 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5049 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5050 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5051 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5052 | | Integra Telecom:7171 - NSR/1 | TCSR000252 - TCSR000256 | Allstream | Not responsive | |
| 5053 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5054 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5055 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5056 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5057 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5058 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5059 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5060 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5061 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5062 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5063 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5064 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5065 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5066 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5067 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5068 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5069 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 5070 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 5071 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 5072 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 5073 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5074 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5075 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5076 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5077 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5078 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5079 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5080 | | TCG-AT&TBusinessVOIPpwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5081 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5082 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5083 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5084 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5085 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5086 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 5087 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5088 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5089 | | Cingular Wireless-NSR/2 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5090 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 5091 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5092 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 5093 | | Cingular Wireless-NSR/2 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5094 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5095 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5096 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5097 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5098 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5099 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5100 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5101 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 5102 | | Cingular Wireless-NSR/2 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5103 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5104 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5105 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5106 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 5107 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5108 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5109 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 5110 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5111 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5112 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5113 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 5114 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 5115 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 5116 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5117 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5118 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5119 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5120 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5121 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5122 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5123 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5124 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5125 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5126 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5127 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5128 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5129 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5130 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5131 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5132 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5133 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5134 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5135 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5136 | | Airespring, Inc:996H - ATLC/4 | TCSR000989 - TCSR000999 | airespring | Yes | |
| 5137 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5138 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5139 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5140 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5141 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5142 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5143 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5144 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5145 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5146 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5147 | | SBC IP-AT&T Consumer VOIP SOA | Declaration_3426068.pdf | AT&T | No | Yes |
| 5148 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5149 | | Metro Fibernet:701H - NSR/1 | TCSR000270 | MetroNet | Yes | |
| 5150 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5151 | | Cingular Wireless-NSR/2 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5152 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5153 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5154 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5155 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5156 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5157 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5158 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5159 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5160 | | Access One, Inc/1 | TCSR001000 | Access One | No | |
| 5161 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 5162 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5163 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5164 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5165 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5166 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5167 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5168 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5169 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5170 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5171 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5172 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 5173 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 5174 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 5175 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 5176 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 5177 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 5178 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 5179 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 5180 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 5181 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 5182 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 5183 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 5184 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 5185 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 5186 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5187 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 5188 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 5189 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 5190 | | Verizon FDV/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5191 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 5192 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 5193 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 5194 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 5195 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 5196 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 5197 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 5198 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 5199 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 5200 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 5201 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 5202 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 5203 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5204 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5205 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 5206 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5207 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 5208 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 5209 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5210 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 5211 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 5212 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 5213 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 5214 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5215 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 5216 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5217 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 5218 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 5219 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 5220 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 5221 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5222 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 5223 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 5224 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 5225 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 5226 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 5227 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 5228 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 5229 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 5230 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5231 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 5232 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 5233 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 5234 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 5235 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 5236 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 5237 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 5238 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 5239 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 5240 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 5241 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 5242 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5243 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 5244 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5245 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5246 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5247 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5248 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5249 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5250 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5251 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5252 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5253 | | Windstream_SL:2147 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 5254 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5255 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5256 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5257 | | Mahaska Communications - Walnut/1 | TCSR000054 | Mahaska Communications Grou | No | |
| 5258 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 5259 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 5260 | | Verizon Wireless:6006 - SVR/2 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5261 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5262 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5263 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5264 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5265 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 5266 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 5267 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5268 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 5269 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 5270 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 5271 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 5272 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 5273 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 5274 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 5275 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 5276 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 5277 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 5278 | | Broadview Networks:4593 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 5279 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 5280 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5281 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 5282 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5283 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5284 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5285 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5286 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 5287 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 5288 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5289 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5290 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5291 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5292 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5293 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5294 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5295 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5296 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5297 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5298 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5299 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5300 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5301 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5302 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5303 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5304 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5305 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5306 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5307 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5308 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5309 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5310 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5311 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5312 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5313 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5314 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5315 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5316 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5317 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5318 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5319 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5320 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5321 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5322 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5323 | | Verizon Wireless:6006 - SVR/2 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5324 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5325 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5326 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5327 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5328 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5329 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5330 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5331 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5332 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5333 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5334 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5335 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5336 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliguent | No | Yes |
| 5337 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5338 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5339 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5340 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5341 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5342 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5343 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliguent | No | Yes |
| 5344 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5345 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5346 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5347 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5348 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5349 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5350 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5351 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5352 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5353 | | BHNIS - California, LLC: 337E - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5354 | | BHNIS - California, LLC: 337E - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5355 | | BHNIS - California, LLC: 337E - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5356 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5357 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5358 | | BHNIS - California, LLC: 337E - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5359 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5360 | | BHNIS - California, LLC: 337E - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5361 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5362 | | BHNIS - California, LLC: 337E - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5363 | | Utility Telephone: 9262 - NSR/1 | TCSR000196 | Utility Telecom | No | |
| 5364 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5365 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5366 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 5367 | | AT&T Nodal Services/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5368 | | MCImetro Former Brooks/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5369 | | BHNIS - California, LLC: 337E - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5370 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5371 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 5372 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5373 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5374 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5375 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5376 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5377 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5378 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5379 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5380 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5381 | | Verizon Wireless:6006 - SVR/2 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5382 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5383 | | Comcast Phone GA/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5384 | | Comcast Phone GA/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5385 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5386 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5387 | | Comcast Phone GA/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5388 | | Comcast Phone GA/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5389 | | Comcast Phone GA/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5390 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 5391 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5392 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5393 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 5394 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5395 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 5396 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5397 | | tw telecom-7280/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5398 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 5399 | | Comcast Phone GA/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5400 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 5401 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 5402 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 5403 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5404 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 5405 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5406 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5407 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5408 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5409 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5410 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5411 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5412 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5413 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5414 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5415 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5416 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5417 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5418 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5419 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5420 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5421 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5422 | | SRT Communications, Inc-JSI/1 | TCSR000109 | SRT Communications | No | |
| 5423 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5424 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5425 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5426 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5427 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5428 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5429 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5430 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5431 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 5432 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 5433 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5434 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5435 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5436 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5437 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 5438 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5439 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5440 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5441 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5442 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5443 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5444 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5445 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5446 | | tw telecom-7280/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5447 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5448 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5449 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 5450 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5451 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5452 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5453 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5454 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 5455 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 5456 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5457 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5458 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 5459 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5460 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5461 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5462 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5463 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5464 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5465 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5466 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5467 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5468 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5469 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5470 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5471 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5472 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5473 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5474 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5475 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5476 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5477 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5478 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5479 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5480 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5481 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 5482 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5483 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5484 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5485 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 5486 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5487 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5488 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5489 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5490 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5491 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5492 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5493 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5494 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5495 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5496 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5497 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5498 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 5499 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 5500 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5501 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5502 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5503 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5504 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5505 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5506 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5507 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 5508 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 5509 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5510 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5511 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5512 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5513 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5514 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5515 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5516 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5517 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 5518 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 5519 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5520 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5521 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5522 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5523 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5524 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5525 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5526 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5527 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5528 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5529 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5530 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5531 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5532 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5533 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5534 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5535 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5536 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 5537 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5538 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5539 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5540 | | CTC_Exchange:7002 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 5541 | | Windstream_SL:2147 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 5542 | | Windstream_SL:2147 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 5543 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5544 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5545 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5546 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 5547 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5548 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5549 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5550 | | DeltaCom, Inc: 7727 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 5551 | | DeltaCom, Inc: 7727 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 5552 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5553 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 5554 | | Verizon Wireless:6006 - SVR/2 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5555 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5556 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5557 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5558 | | Windstream_SL:2147 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 5559 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5560 | | Comcast Phone GA/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5561 | | DeltaCom, Inc: 7727 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 5562 | | Ellijay Telephone:0360-NSR/1 | TCSR000017 - TCSR000020 | Ellijay Communication | Not responsive | Yes |
| 5563 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5564 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5565 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5566 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5567 | | DeltaCom, Inc: 7727 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 5568 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5569 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5570 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5571 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5572 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5573 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5574 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5575 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5576 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5577 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5578 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5579 | | Comcast Phone GA/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5580 | | Comcast Phone GA/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5581 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5582 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5583 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5584 | | DeltaCom, Inc: 7727 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 5585 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5586 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 5587 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5588 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5589 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5590 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5591 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5592 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5593 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5594 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5595 | | Integra Telecom:7171 - NSR/1 | TCSR000252 - TCSR000256 | Allstream | Not responsive | |
| 5596 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5597 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5598 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5599 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5600 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5601 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5602 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5603 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5604 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5605 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5606 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5607 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5608 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5609 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5610 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5611 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5612 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5613 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5614 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5615 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5616 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5617 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 5618 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5619 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5620 | | T-Mobile US-10X/2 | TCSR000307 | T-Mobile | Not responsive | |
| 5621 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5622 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5623 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5624 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5625 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5626 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5627 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5628 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5629 | | Airespring, Inc:996H - ATLC/4 | TCSR000989 - TCSR000999 | airespring | Yes | |
| 5630 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5631 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5632 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5633 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 5634 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5635 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5636 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5637 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5638 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5639 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5640 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5641 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 5642 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5643 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5644 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 5645 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 5646 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5647 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5648 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5649 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5650 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5651 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5652 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5653 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 5654 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5655 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5656 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5657 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5658 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5659 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5660 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5661 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5662 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5663 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5664 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5665 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5666 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5667 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 5668 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5669 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5670 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5671 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5672 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5673 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5674 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5675 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5676 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5677 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5678 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5679 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5680 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5681 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5682 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5683 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5684 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5685 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5686 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5687 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5688 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5689 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5690 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5691 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 5692 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5693 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5694 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5695 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5696 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5697 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5698 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5699 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5700 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5701 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5702 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5703 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5704 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5705 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5706 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5707 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5708 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5709 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5710 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5711 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5712 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5713 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5714 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 5715 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5716 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5717 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5718 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5719 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5720 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5721 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5722 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5723 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5724 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5725 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5726 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5727 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5728 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5729 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 5730 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5731 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5732 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5733 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5734 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5735 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5736 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5737 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 5738 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 5739 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5740 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5741 | | Exiant Communications LLC/4 | TCSR000219 | Exiant Communications LLC | No | |
| 5742 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5743 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5744 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5745 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5746 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5747 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5748 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5749 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 5750 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5751 | | Cingular Wireless-NSR/2 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5752 | | XO Communications-CA: 7262 - NSR/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5753 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5754 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 5755 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5756 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5757 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5758 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5759 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5760 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5761 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5762 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5763 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5764 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5765 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5766 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5767 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5768 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5769 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5770 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5771 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5772 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5773 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 5774 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5775 | | Sprint PCS-10X/2 | TCSR000297 - TCSR000317 | T-Mobile | # with different carrier/customer | |
| 5776 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5777 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 5778 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 5779 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 5780 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5781 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 5782 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5783 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5784 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5785 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5786 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5787 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5788 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5789 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5790 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5791 | | DMR Communications/1 | TCSR000217 | DMR Communications | # with different carrier/customer | |
| 5792 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5793 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5794 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5795 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5796 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5797 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5798 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5799 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5800 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5801 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5802 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5803 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5804 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 5805 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5806 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5807 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5808 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5809 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5810 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5811 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5812 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 5813 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5814 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5815 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 5816 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5817 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5818 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5819 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5820 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5821 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5822 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5823 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 5824 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5825 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 5826 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 5827 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5828 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5829 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5830 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 5831 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5832 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 5833 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5834 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5835 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5836 | | Central Wisc. Communications: 997C-NSR/1 | TCSR000107 | Central Wisconsin Communicati | No | |
| 5837 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5838 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5839 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5840 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5841 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5842 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5843 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5844 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5845 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5846 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5847 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5848 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5849 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5850 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5851 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5852 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5853 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5854 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5855 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 5856 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 5857 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 5858 | | Choice One Communications: 4106 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 5859 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5860 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5861 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5862 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5863 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5864 | | Metro PCS Communications Inc-NSR-10X/2 | TCSR000297 - TCSR000317 | T-Mobile | # with different carrier/customer | |
| 5865 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | |
| 5866 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5867 | | Windstream_SL:2147 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 5868 | | Choice One Communications: 4106 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 5869 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5870 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5871 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5872 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 5873 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 5874 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5875 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 5876 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 5877 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 5878 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 5879 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5880 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5881 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5882 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5883 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5884 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5885 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5886 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5887 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5888 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5889 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 5890 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 5891 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5892 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 5893 | | Cavalier Telephone:3616 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 5894 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5895 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 5896 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5897 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 5898 | | Choice One Communications: 4106 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 5899 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5900 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5901 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5902 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5903 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5904 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5905 | | Windstream_SL:2147 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 5906 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5907 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5908 | | Windstream_SL:2147 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 5909 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5910 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 5911 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | |
| 5912 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5913 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5914 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5915 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5916 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5917 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5918 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5919 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5920 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5921 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5922 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5923 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5924 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5925 | | Windstream_SL:2147 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 5926 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5927 | | CTE Services:7513 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 5928 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5929 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5930 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5931 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5932 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5933 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5934 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5935 | | CTE Services:7513 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 5936 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5937 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5938 | | CTE Services:7513 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 5939 | | MCImetro Former MCI/1 | IC 0000001 - IC 0000825 | Verizon | No | Yes |
| 5940 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5941 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 5942 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5943 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5944 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5945 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5946 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5947 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5948 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5949 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5950 | | Broadview Networks:4593 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 5951 | | Broadview Networks:4593 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 5952 | | Broadview Networks:4593 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 5953 | | Broadview Networks:4593 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 5954 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 5955 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5956 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 5957 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5958 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5959 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 5960 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5961 | | Broadview Networks:4593 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 5962 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5963 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5964 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5965 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5966 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5967 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5968 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5969 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 5970 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5971 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5972 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5973 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5974 | | Broadview Networks:4593 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 5975 | | Broadview Networks:4593 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 5976 | | Broadview Networks:4593 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 5977 | | Broadview Networks:4593 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 5978 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5979 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5980 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5981 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5982 | | Broadview Networks:4593 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 5983 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 5984 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5985 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 5986 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 5987 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5988 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5989 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 5990 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5991 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 5992 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 5993 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5994 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 5995 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 5996 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 5997 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 5998 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 5999 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 6000 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6001 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6002 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 6003 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 6004 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 6005 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 6006 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 6007 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 6008 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6009 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6010 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6011 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 6012 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 6013 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6014 | | Verizon FDV/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6015 | | RCN: 7353 - NSR/1 | TCSR001001 - TCSR001004 | RCN Telecom Services | No | Yes |
| 6016 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6017 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 6018 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6019 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 6020 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 6021 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 6022 | | Broadview Networks:4593 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 6023 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6024 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 6025 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6026 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6027 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6028 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6029 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6030 | | Verizon/1 | IC 0000824 - IC 0000825 | Lumen | No | Yes |
| 6031 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6032 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6033 | | Verizon FDV/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6034 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6035 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6036 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 6037 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6038 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6039 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6040 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6041 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6042 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 6043 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 6044 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6045 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 6046 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 6047 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 6048 | | Broadview Networks:4593 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 6049 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6050 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 6051 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6052 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 6053 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6054 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6055 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 6056 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6057 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6058 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 6059 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 6060 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 6061 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6062 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6063 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6064 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6065 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6066 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6067 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 6068 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 6069 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 6070 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 6071 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6072 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6073 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 6074 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 6075 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 6076 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 6077 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6078 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6079 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6080 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6081 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 6082 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 6083 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 6084 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 6085 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 6086 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 6087 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6088 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6089 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6090 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 6091 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 6092 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 6093 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6094 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6095 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6096 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6097 | | Verizon Wireless:6006 - SVR/2 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6098 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6099 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6100 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6101 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6102 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6103 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6104 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6105 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6106 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6107 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6108 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6109 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6110 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6111 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 6112 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6113 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6114 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6115 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6116 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6117 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6118 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6119 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 6120 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6121 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6122 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6123 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 6124 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6125 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6126 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 6127 | | Consolidated Comm. Ent.:8597 - SVR/1 | TCSR000955 | Consolidated Communications | No | |
| 6128 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6129 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6130 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6131 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 6132 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 6133 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6134 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6135 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6136 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6137 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 6138 | | Full Service Network-NSR-ATLC/1 | TCSR000030 | Full Service Network | # with different carrier/customer | |
| 6139 | | MCImetro Former Intermedia/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6140 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 6141 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6142 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6143 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6144 | | Consolidated Comm of PA Co:0193 - SVR/1 | TCSR000955 | Consolidated Communications | No | |
| 6145 | | Consolidated Comm of PA Co:0193 - SVR/1 | TCSR000955 | Consolidated Communications | No | |
| 6146 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 6147 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 6148 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 6149 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 6150 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6151 | | TerraNova Telecom-AST/1 | TCSR000110 | Terra Nova Telecom | # with different carrier/customer | |
| 6152 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 6153 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 6154 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 6155 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 6156 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 6157 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 6158 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 6159 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 6160 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6161 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6162 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 6163 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6164 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 6165 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 6166 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6167 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6168 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6169 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 6170 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6171 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 6172 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 6173 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 6174 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 6175 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 6176 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 6177 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 6178 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 6179 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 6180 | | NuVox Communications:8660 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 6181 | | AT&T Nodal Services/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6182 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6183 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6184 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6185 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6186 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 6187 | | Broadview Networks:4593 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 6188 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 6189 | | Comcast_of_MD/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6190 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6191 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6192 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6193 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6194 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6195 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6196 | | Comcast_of_MD/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6197 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6198 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6199 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6200 | | Comcast_of_MD/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6201 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6202 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6203 | | Comcast_of_MD/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6204 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6205 | | Verizon FDV/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6206 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6207 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6208 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 6209 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6210 | | Comcast_of_MD/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6211 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6212 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6213 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 6214 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 6215 | | Monmouth Telephone & Telegraph/1 | TCSR000062 - TCSR000064 | Monmouth Telecom | No | Yes |
| 6216 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6217 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6218 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6219 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 6220 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6221 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6222 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 6223 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6224 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6225 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6226 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6227 | | Comcast_of_MD/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6228 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 6229 | | Comcast_of_MD/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6230 | | Comcast_of_MD/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6231 | | Broadview Networks:4593 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 6232 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 6233 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 6234 | | Comcast_of_MD/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6235 | | Comcast_of_MD/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6236 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6237 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6238 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6239 | | Comcast_of_MD/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6240 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 6241 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 6242 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 6243 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 6244 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6245 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 6246 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 6247 | | Comcast_of_MD/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6248 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 6249 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6250 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6251 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6252 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 6253 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 6254 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6255 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6256 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6257 | | Comcast_of_MD/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6258 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6259 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 6260 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 6261 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 6262 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 6263 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6264 | | Verizon FDV/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6265 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 6266 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6267 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 6268 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6269 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6270 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 6271 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6272 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6273 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6274 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6275 | | Comcast_of_MD/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6276 | | Comcast_of_MD/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6277 | | Comcast_of_MD/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6278 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6279 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6280 | | Comcast_of_MD/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6281 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6282 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6283 | | Comcast_of_MD/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6284 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6285 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6286 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 6287 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6288 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6289 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 6290 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 6291 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6292 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6293 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6294 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6295 | | Comcast_of_MD/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6296 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6297 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6298 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6299 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6300 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6301 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6302 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6303 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 6304 | | Comcast Telecommunications of Michigan/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6305 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6306 | | Comcast Telecommunications of Michigan/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6307 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6308 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6309 | | Comcast Telecommunications of Michigan/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6310 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6311 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 6312 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6313 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6314 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6315 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6316 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6317 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6318 | | Comcast Telecommunications of Michigan/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6319 | | XO Communications MI:4125 - NSR/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6320 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 6321 | | Comcast Telecommunications of Michigan/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6322 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 6323 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6324 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6325 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6326 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6327 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6328 | | BHNIS - Michigan, LLC: 339E - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 6329 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6330 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6331 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6332 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6333 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6334 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6335 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6336 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6337 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6338 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6339 | | MCImetro Former Brooks/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6340 | | McLeod USA: 7982 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 6341 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6342 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6343 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 6344 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 6345 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6346 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6347 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 6348 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6349 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6350 | | Windstream_SL:2147 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 6351 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6352 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6353 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6354 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6355 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6356 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6357 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6358 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6359 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6360 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6361 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6362 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6363 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6364 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6365 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6366 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6367 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6368 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6369 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6370 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6371 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6372 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6373 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6374 | | Verizon Wireless:6006 - SVR/2 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6375 | | Verizon Wireless:6006 - SVR/2 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6376 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6377 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6378 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6379 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6380 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6381 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6382 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6383 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6384 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6385 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6386 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6387 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 6388 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 6389 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 6390 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 6391 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 6392 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 6393 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 6394 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 6395 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6396 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6397 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 6398 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 6399 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 6400 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 6401 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 6402 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 6403 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 6404 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 6405 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6406 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6407 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 6408 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6409 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6410 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6411 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6412 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6413 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6414 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6415 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6416 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6417 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6418 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6419 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6420 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6421 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6422 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 6423 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 6424 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 6425 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 6426 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6427 | | Verizon Wireless:6006 - SVR/2 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6428 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6429 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6430 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 6431 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6432 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 6433 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 6434 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 6435 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 6436 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6437 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6438 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6439 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6440 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6441 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6442 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 6443 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6444 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6445 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6446 | | Sprint PCS-10X/2 | TCSR000297 - TCSR000317 | T-Mobile | # with different carrier/customer | |
| 6447 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 6448 | | Metro Fibernet, LLC:919G - NSR/1 | TCSR000270 | MetroNet | Yes | |
| 6449 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6450 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6451 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6452 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6453 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6454 | | Everstream-NSR-ATLC/1 | TCSR000022 | Everstream | No | Yes |
| 6455 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6456 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6457 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6458 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6459 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6460 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6461 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6462 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6463 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 6464 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6465 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 6466 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 6467 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 6468 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 6469 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 6470 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 6471 | | Comcast Phone GA/1 | COMCAST001 | Comcast | Not responsive | |
| 6472 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6473 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6474 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6475 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6476 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6477 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6478 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 6479 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6480 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6481 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 6482 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 6483 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6484 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6485 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6486 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6487 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6488 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 6489 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6490 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6491 | | Comcast Phone GA/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6492 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6493 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6494 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 6495 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6496 | | tw telecom-7280/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6497 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 6498 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 6499 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 6500 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6501 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 6502 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 6503 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6504 | | Comcast Phone GA/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6505 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6506 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6507 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6508 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6509 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6510 | | Comcast Phone GA/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6511 | | Comcast Phone GA/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6512 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 6513 | | Windstream_SL:2147 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 6514 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6515 | | tw telecom-7280/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6516 | | DoveTel Communications, LLC /1 | TCSR000258 | DoveTel Communications, LLC | No | |
| 6517 | | DoveTel Communications, LLC /1 | TCSR000258 | DoveTel Communications, LLC | No | Yes |
| 6518 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6519 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 6520 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6521 | | Comcast Phone GA/1 | COMCAST001 | Comcast | Not responsive | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6522 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6523 | | Comcast Phone GA/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6524 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6525 | | Comcast Phone GA/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6526 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 6527 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 6528 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6529 | | Comcast Phone GA/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6530 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 6531 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6532 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6533 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6534 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6535 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6536 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6537 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 6538 | | VoIP Innovations-ATLC/4 | TCSR000883 - TCSR000896 | VoIP Innovations | No | Yes |
| 6539 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6540 | | Home Town Telephone LLC/1 | TCSR000206 | Home Town Telephone | No | |
| 6541 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 6542 | | Home Town Telephone LLC/1 | TCSR000206 | Home Town Telephone | No | |
| 6543 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6544 | | NuVox Communications:8660 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 6545 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6546 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6547 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 6548 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6549 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6550 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6551 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6552 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6553 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6554 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6555 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6556 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6557 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6558 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6559 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6560 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6561 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6562 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6563 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 6564 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6565 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6566 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6567 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6568 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 6569 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6570 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6571 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6572 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6573 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6574 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6575 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6576 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6577 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6578 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6579 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6580 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6581 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6582 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6583 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6584 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6585 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6586 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6587 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6588 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6589 | | Comcast Phone NER/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6590 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 6591 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 6592 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6593 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 6594 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 6595 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 6596 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 6597 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6598 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6599 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6600 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 6601 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6602 | | Qwest Comms Company, LLC: 7575-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6603 | | Qwest Comms Company, LLC: 7575-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6604 | | Qwest Comms Company, LLC: 7575-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6605 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6606 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6607 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6608 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6609 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6610 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 6611 | | Comcast Phone NER/1 | COMCAST001 | Comcast | Not responsive | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6612 | | CTC Communications: 2694 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 6613 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 6614 | | Broadview Networks:4593 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 6615 | | Comcast Phone NER/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6616 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 6617 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6618 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6619 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6620 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6621 | | Comcast Phone NER/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6622 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 6623 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6624 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6625 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6626 | | Comcast Phone NER/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6627 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 6628 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6629 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6630 | | Comcast Phone NER/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6631 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6632 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6633 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6634 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6635 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 6636 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6637 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6638 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6639 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6640 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6641 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6642 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6643 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6644 | | Comcast Phone NER/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6645 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6646 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6647 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6648 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6649 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6650 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6651 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6652 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6653 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6654 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6655 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6656 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6657 | | Mid Continent Comm: 7076 - NSR/1 | TCSR001051-TCSR001070 | Midcontinent Communications | No | Yes |
| 6658 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 6659 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 6660 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6661 | | MCImetro Former Intermedia/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6662 | | MCImetro Former Intermedia/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6663 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 6664 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6665 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6666 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6667 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 6668 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 6669 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 6670 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6671 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 6672 | | Worldnet Telecommunications-NSR-ATLC/1 | TCSR000288 - TCSR000295 | Worldnet | Fax Line-Unclear type of fax | |
| 6673 | | Worldnet Telecommunications-NSR-ATLC/1 | TCSR000288 - TCSR000295 | Worldnet | Fax Line-Unclear type of fax | |
| 6674 | | Puerto Rico Telephone:3201 - SVR /1 | TCSR000280 - TCSR000287 | Telefonica Larga Distancia | No | |
| 6675 | | AT&T Wireline-Centennial_Ops_Corp/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6676 | | AT&T Wireline-Centennial_Ops_Corp/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6677 | | Puerto Rico Telephone:3201 - SVR /1 | TCSR000280 - TCSR000287 | Telefonica Larga Distancia | No | |
| 6678 | | Puerto Rico Telephone:3201 - SVR /1 | TCSR000280 - TCSR000287 | Telefonica Larga Distancia | No | |
| 6679 | | Worldnet Telecommunications-NSR-ATLC/1 | TCSR000288 - TCSR000295 | Worldnet | No | |
| 6680 | | Worldnet Telecommunications-NSR-ATLC/1 | TCSR000288 - TCSR000295 | Worldnet | No-Analog fax | |
| 6681 | | PRT Larga Distancia, Inc./1 | TCSR000280 - TCSR000287 | Telefonica Larga Distancia | No | |
| 6682 | | Puerto Rico Telephone:3201 - SVR /1 | TCSR000280 - TCSR000287 | Telefonica Larga Distancia | No | |
| 6683 | | AT&T Wireline-Centennial_Ops_Corp/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6684 | | Puerto Rico Telephone:3201 - SVR /1 | TCSR000280 - TCSR000287 | Telefonica Larga Distancia | No | |
| 6685 | | Puerto Rico Telephone:3201 - SVR /1 | TCSR000280 - TCSR000287 | Telefonica Larga Distancia | No | |
| 6686 | | AT&T Wireline-Centennial_Ops_Corp/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6687 | | Puerto Rico Telephone:3201 - SVR /1 | TCSR000280 - TCSR000287 | Telefonica Larga Distancia | No | |
| 6688 | | Optivon Telecom Service:087D - NSR/1 | TCSR000220 | Optivon | No | |
| 6689 | | AT&T Wireline-Centennial_Ops_Corp/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6690 | | Puerto Rico Telephone:3201 - SVR /1 | TCSR000280 - TCSR000287 | Telefonica Larga Distancia | No | |
| 6691 | | Puerto Rico Telephone:3201 - SVR /1 | TCSR000280 - TCSR000287 | Telefonica Larga Distancia | No | |
| 6692 | | PRT Larga Distancia, Inc./1 | TCSR000280 - TCSR000287 | Telefonica Larga Distancia | No | |
| 6693 | | Puerto Rico Telephone:3201 - SVR /1 | TCSR000280 - TCSR000287 | Telefonica Larga Distancia | No | |
| 6694 | | PRT Larga Distancia, Inc./1 | TCSR000280 - TCSR000287 | Telefonica Larga Distancia | No | |
| 6695 | | Puerto Rico Telephone:3201 - SVR /1 | TCSR000280 - TCSR000287 | Telefonica Larga Distancia | No | |
| 6696 | | Puerto Rico Telephone:3201 - SVR /1 | TCSR000280 - TCSR000287 | Telefonica Larga Distancia | No | |
| 6697 | | Puerto Rico Telephone:3201 - SVR /1 | TCSR000280 - TCSR000287 | Telefonica Larga Distancia | No | |
| 6698 | | Puerto Rico Telephone:3201 - SVR /1 | TCSR000280 - TCSR000287 | Telefonica Larga Distancia | No | |
| 6699 | | Puerto Rico Telephone:3201 - SVR /1 | TCSR000280 - TCSR000287 | Telefonica Larga Distancia | No | |
| 6700 | | Puerto Rico Telephone:3201 - SVR /1 | TCSR000280 - TCSR000287 | Telefonica Larga Distancia | No | |
| 6701 | | Puerto Rico Telephone:3201 - SVR /1 | TCSR000280 - TCSR000287 | Telefonica Larga Distancia | No | |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6702 | | Puerto Rico Telephone:3201 - SVR /1 | TCSR000280 - TCSR000287 | Telefonica Larga Distancia | No | |
| 6703 | | Puerto Rico Telephone:3201 - SVR /1 | TCSR000280 - TCSR000287 | Telefonica Larga Distancia | No | |
| 6704 | | Puerto Rico Telephone:3201 - SVR /1 | TCSR000280 - TCSR000287 | Telefonica Larga Distancia | No | |
| 6705 | | Puerto Rico Telephone:3201 - SVR /1 | TCSR000280 - TCSR000287 | Telefonica Larga Distancia | No | |
| 6706 | | Puerto Rico Telephone:3201 - SVR /1 | TCSR000280 - TCSR000287 | Telefonica Larga Distancia | No | |
| 6707 | | AT&T Wireline-Centennial_Ops_Corp/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6708 | | Optivon Telecom Service:087D - NSR/1 | TCSR000220 | Optivon | # with different carrier/customer | |
| 6709 | | Telefonica Larga Distancia de PR, Inc/1 | TCSR000280 - TCSR000287 | Telefonica Larga Distancia | No | |
| 6710 | | Worldnet Telecommunications-NSR-ATLC/1 | TCSR000288 - TCSR000295 | Worldnet | Fax Line-Unclear type of fax | |
| 6711 | | Telefonica Larga Distancia de PR, Inc/1 | TCSR000280 - TCSR000287 | Telefonica Larga Distancia | No | |
| 6712 | | AT&T Wireline-Centennial_Ops_Corp/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6713 | | AT&T Wireline-Centennial_Ops_Corp/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6714 | | AT&T | Declaration_3426068.pdf | AT&T | No | Yes |
| 6715 | | Inteliquent | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 6716 | | Inteliquent | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 6717 | | FirstDigital Telecom, LLC-ATLC/1 | TCSR000143 | FirstDigital | No | |
| 6718 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6719 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6720 | | FirstDigital Telecom, LLC-ATLC/1 | TCSR000143 | FirstDigital | No | |
| 6721 | | Qwest Comms Company, LLC: 7575-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6722 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6723 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6724 | | FirstDigital Telecom, LLC-ATLC/1 | TCSR000143 | FirstDigital | No | |
| 6725 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6726 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6727 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6728 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 6729 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6730 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6731 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6732 | | Integra Telecom:7171 - NSR/1 | TCSR000252 - TCSR000256 | Allstream | Not responsive | |
| 6733 | | Integra Telecom:7171 - NSR/1 | TCSR000252 - TCSR000256 | Allstream | Not responsive | |
| 6734 | | FirstDigital Telecom, LLC-ATLC/1 | TCSR000143 | FirstDigital | No | |
| 6735 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6736 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6737 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6738 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6739 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6740 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6741 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 6742 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6743 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6744 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6745 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6746 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6747 | | FirstDigital Telecom, LLC-ATLC/1 | TCSR000143 | FirstDigital | No | |
| 6748 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 6749 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6750 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6751 | | FirstDigital Telecom, LLC-ATLC/1 | TCSR000143 | FirstDigital | No | |
| 6752 | | FirstDigital Telecom, LLC-ATLC/1 | TCSR000143 | FirstDigital | Yes | |
| 6753 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6754 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6755 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6756 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6757 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6758 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6759 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 6760 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6761 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6762 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6763 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6764 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6765 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6766 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6767 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6768 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6769 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 6770 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6771 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 6772 | | Integra Telecom:7171 - NSR/1 | TCSR000252 - TCSR000256 | Allstream | Not responsive | |
| 6773 | | FairPoint Communication:5115 - NSR/1 | TCSR000955 | Consolidated Communications | No | |
| 6774 | | FairPoint Communication:5115 - NSR/1 | TCSR000955 | Consolidated Communications | No | |
| 6775 | | FairPoint Communication:5115 - NSR/1 | TCSR000955 | Consolidated Communications | No | |
| 6776 | | FairPoint Communication:5115 - NSR/1 | TCSR000955 | Consolidated Communications | No | |
| 6777 | | FairPoint Communication:5115 - NSR/1 | TCSR000955 | Consolidated Communications | No | |
| 6778 | | FairPoint Communication:5115 - NSR/1 | TCSR000955 | Consolidated Communications | No | |
| 6779 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6780 | | FairPoint Communication:5115 - NSR/1 | TCSR000955 | Consolidated Communications | No | |
| 6781 | | FairPoint Communication:5115 - NSR/1 | TCSR000955 | Consolidated Communications | No | |
| 6782 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6783 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6784 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6785 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6786 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6787 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6788 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6789 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6790 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6791 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6792 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 6793 | | Comcast Phone GA/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6794 | | Lancaster Telephone Company-Comporium/1 | TCSR000218 | Comporium | No | |
| 6795 | | Lancaster Telephone Company-Comporium/1 | TCSR000218 | Comporium | No | |
| 6796 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6797 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 6798 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6799 | | Farmers Telephone Cooperative, Inc-JSI/1 | TCSR000170 - TCSR000174 | Farmers telephone Cooperative | No | |
| 6800 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 6801 | | NuVox Communications:8660 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 6802 | | NuVox Communications:8660 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 6803 | | NuVox Communications:8660 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 6804 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6805 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6806 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6807 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6808 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 6809 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 6810 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 6811 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6812 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6813 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6814 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6815 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6816 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6817 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6818 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6819 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6820 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6821 | | Cavalier Telephone:4725 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 6822 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6823 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6824 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6825 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6826 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6827 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 6828 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6829 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6830 | | Cavalier Telephone:4725 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 6831 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 6832 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6833 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6834 | | Cavalier Telephone:4725 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 6835 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 6836 | | Verizon FDV/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6837 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6838 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6839 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6840 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6841 | | Verizon/1 | IC 0000824 - IC 0000319 | Verizon | No | Yes |
| 6842 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6843 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6844 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6845 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6846 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 6847 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 6848 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 6849 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 6850 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 6851 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 6852 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 6853 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 6854 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 6855 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6856 | | Norcast:9807 - NSR/1 | TCSR000118 - TCSR000122 | Norcast | No | |
| 6857 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6858 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 6859 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 6860 | | Norcast:9807 - NSR/1 | TCSR000118 - TCSR000122 | Norcast | No | |
| 6861 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6862 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 6863 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 6864 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 6865 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6866 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6867 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 6868 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 6869 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 6870 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 6871 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6872 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 6873 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 6874 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 6875 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 6876 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6877 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 6878 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 6879 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6880 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6881 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6882 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6883 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 6884 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6885 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6886 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 6887 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6888 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 6889 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6890 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6891 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6892 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6893 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6894 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6895 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6896 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6897 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 6898 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 6899 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 6900 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 6901 | | Verizon Wireless:6006 - SVR/2 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6902 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6903 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6904 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6905 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6906 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6907 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 6908 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6909 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 6910 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 6911 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 6912 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 6913 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 6914 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 6915 | | Suddenlink: 318C - NSR/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 6916 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6917 | | Pathwayz Communications/1 | TCSR000065 | Pathwayz | No | |
| 6918 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6919 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6920 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6921 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6922 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6923 | | Suddenlink: 318C - NSR/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 6924 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6925 | | AmaTechtel/1 | TCSR000041 - TCSR000047 | AMA TechTel Communications | No | |
| 6926 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6927 | | Pathwayz Communications/1 | TCSR000065 | Pathwayz | No | |
| 6928 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6929 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6930 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6931 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6932 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6933 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6934 | | AmaTechtel/1 | TCSR000041 - TCSR000047 | AMA TechTel Communications | No | |
| 6935 | | AmaTechtel/1 | TCSR000041 - TCSR000047 | AMA TechTel Communications | No | |
| 6936 | | AmaTechtel/1 | TCSR000041 - TCSR000047 | AMA TechTel Communications | No | |
| 6937 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6938 | | Hawaiian Telcom/1 | TCSR000150 - TCSR000151 | Hawaiian Telcom | No | |
| 6939 | | Hawaiian Telcom/1 | TCSR000150 - TCSR000151 | Hawaiian Telcom | No | |
| 6940 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 6941 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6942 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6943 | | Hawaiian Telcom/1 | TCSR000150 - TCSR000151 | Hawaiian Telcom | No | |
| 6944 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 6945 | | Hawaiian Telcom/1 | TCSR000150 - TCSR000151 | Hawaiian Telcom | No | |
| 6946 | | Hawaiian Telcom/1 | TCSR000150 - TCSR000151 | Hawaiian Telcom | No | |
| 6947 | | Hawaiian Telcom/1 | TCSR000150 - TCSR000151 | Hawaiian Telcom | No | |
| 6948 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6949 | | Hawaiian Telecom536D/1 | TCSR000150 - TCSR000151 | Hawaiian Telcom | No | |
| 6950 | | Hawaiian Telcom/1 | TCSR000150 - TCSR000151 | Hawaiian Telcom | No | |
| 6951 | | Hawaiian Telcom/1 | TCSR000150 - TCSR000151 | Hawaiian Telcom | No | |
| 6952 | | Hawaiian Telcom/1 | TCSR000150 - TCSR000151 | Hawaiian Telcom | No | |
| 6953 | | Hawaiian Telcom/1 | TCSR000150 - TCSR000151 | Hawaiian Telcom | No | |
| 6954 | | Hawaiian Telcom/1 | TCSR000150 - TCSR000151 | Hawaiian Telcom | No | |
| 6955 | | Hawaiian Telcom/1 | TCSR000150 - TCSR000151 | Hawaiian Telcom | No | |
| 6956 | | Hawaiian Telcom/1 | TCSR000150 - TCSR000151 | Hawaiian Telcom | No | |
| 6957 | | Hawaiian Telcom/1 | TCSR000150 - TCSR000151 | Hawaiian Telcom | No | |
| 6958 | | Hawaiian Telecom536D/1 | TCSR000150 - TCSR000151 | Hawaiian Telcom | No | |
| 6959 | | Hawaiian Telcom/1 | TCSR000150 - TCSR000151 | Hawaiian Telcom | No | |
| 6960 | | Hawaiian Telcom/1 | TCSR000150 - TCSR000151 | Hawaiian Telcom | No | |
| 6961 | | Hawaiian Telcom/1 | TCSR000150 - TCSR000151 | Hawaiian Telcom | No | |
| 6962 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 6963 | | Hawaiian Telcom/1 | TCSR000150 - TCSR000151 | Hawaiian Telcom | No | |
| 6964 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6965 | | T-Mobile US-10X/2 | TCSR000297 - TCSR000317 | T-Mobile | # with different carrier/customer | |
| 6966 | | Hawaiian Telcom/1 | TCSR000150 - TCSR000151 | Hawaiian Telcom | No | |
| 6967 | | Hawaiian Telcom/1 | TCSR000150 - TCSR000151 | Hawaiian Telcom | No | |
| 6968 | | Hawaiian Telcom/1 | TCSR000150 - TCSR000151 | Hawaiian Telcom | No | |
| 6969 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 6970 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6971 | | Comcast Telecommunications of Michigan/1 | COMCAST001 | Comcast | Not responsive | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 6972 | | Comcast Telecommunications of Michigan/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6973 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 6974 | | McLeod USA: 7701 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 6975 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6976 | | McLeod USA: 7701 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 6977 | | McLeod USA: 7701 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 6978 | | McLeod USA: 7701 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 6979 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6980 | | Comcast Telecommunications of Michigan/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6981 | | McLeod USA: 7701 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 6982 | | Comcast Telecommunications of Michigan/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6983 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6984 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6985 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 6986 | | Comcast Telecommunications of Michigan/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6987 | | Comcast Telecommunications of Michigan/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6988 | | Comcast Telecommunications of Michigan/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6989 | | Comcast Telecommunications of Michigan/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6990 | | Comcast Telecommunications of Michigan/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6991 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 6992 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6993 | | Comcast Telecommunications of Michigan/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6994 | | Comcast Telecommunications of Michigan/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6995 | | Comcast Telecommunications of Michigan/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6996 | | Comcast Telecommunications of Michigan/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6997 | | Comcast Telecommunications of Michigan/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 6998 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 6999 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7000 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 7001 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 7002 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7003 | | Big River:023B - NSR/1 | TCSR000168 | Big River Communication | No | |
| 7004 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 7005 | | Big River:023B - NSR/1 | TCSR000168 | Big River Communication | No | |
| 7006 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7007 | | SmithvilDigital: 774D - NSR/1 | TCSR000087 | Smithville | No | |
| 7008 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7009 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7010 | | SmithvilDigital: 774D - NSR/1 | TCSR000087 | Smithville | No | |
| 7011 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7012 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7013 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7014 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7015 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7016 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7017 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7018 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7019 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 7020 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7021 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7022 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7023 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteligent- Marc Irwin Sh | Inteligent | No | Yes |
| 7024 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 7025 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 7026 | | Sprint PCS-10X/2 | TCSR000297 - TCSR000317 | T-Mobile | # with different carrier/customer | |
| 7027 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteligent- Marc Irwin Sh | Inteligent | No | Yes |
| 7028 | | Sprint PCS-10X/2 | TCSR000297 - TCSR000317 | T-Mobile | # with different carrier/customer | |
| 7029 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7030 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7031 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteligent- Marc Irwin Sh | Inteligent | No | Yes |
| 7032 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 7033 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7034 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 7035 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 7036 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 7037 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7038 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7039 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7040 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 7041 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 7042 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7043 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7044 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 7045 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteligent- Marc Irwin Sh | Inteligent | No | Yes |
| 7046 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7047 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7048 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7049 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 7050 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7051 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 7052 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7053 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7054 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7055 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7056 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7057 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7058 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteligent- Marc Irwin Sh | Inteligent | No | Yes |
| 7059 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 7060 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 7061 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7062 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7063 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7064 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7065 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 7066 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 7067 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7068 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 7069 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 7070 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7071 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7072 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 7073 | | Windstream_SL:2147 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 7074 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7075 | | Windstream_SL:2147 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 7076 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 7077 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7078 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 7079 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7080 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 7081 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 7082 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 7083 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 7084 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 7085 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7086 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 7087 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 7088 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 7089 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 7090 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 7091 | | Adelphia Business-Telcove/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7092 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7093 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7094 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7095 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7096 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7097 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 7098 | | McLeod USA - 7908 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 7099 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7100 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7101 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7102 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7103 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7104 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7105 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 7106 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7107 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7108 | | Cingular Wireless-NSR/2 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7109 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7110 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7111 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7112 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7113 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7114 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7115 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7116 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7117 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7118 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 7119 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7120 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7121 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7122 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7123 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7124 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7125 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7126 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7127 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7128 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7129 | | CONSOLIDATED COMM ENT SVC:3915 - SVR/1 | TCSR000955 | Consolidated Communications | No | |
| 7130 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7131 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7132 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7133 | | Verizon Wireless:6006 - SVR/2 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 7134 | | Verizon Wireless:6006 - SVR/2 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 7135 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7136 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 7137 | | CONSOLIDATED COMM ENT SVC:3915 - SVR/1 | TCSR000955 | Consolidated Communications | No | |
| 7138 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7139 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7140 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 7141 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7142 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7143 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7144 | | Avid Communications:741D - SVR/1 | TCSR000257 | Avid Communications | No | |
| 7145 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7146 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7147 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7148 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7149 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7150 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7151 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7152 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7153 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7154 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7155 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7156 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7157 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7158 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7159 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7160 | | Cingular Wireless-NSR/2 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7161 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7162 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7163 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7164 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7165 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7166 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 7167 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7168 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7169 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 7170 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7171 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7172 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7173 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7174 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7175 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 7176 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7177 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7178 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7179 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7180 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 7181 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7182 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7183 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7184 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7185 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7186 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7187 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7188 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7189 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7190 | | Cingular Wireless-NSR/2 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7191 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7192 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7193 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7194 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7195 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7196 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7197 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7198 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7199 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7200 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7201 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7202 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7203 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 7204 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7205 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7206 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7207 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7208 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 7209 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7210 | | TCG-AT&TBusinessVOIPpwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7211 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7212 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7213 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7214 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7215 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7216 | | TCG-AT&TBusinessVOIPpwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7217 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7218 | | TCG-AT&TBusinessVOIPpwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7219 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7220 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7221 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7222 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7223 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7224 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7225 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7226 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7227 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7228 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7229 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7230 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7231 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7232 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7233 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7234 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7235 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7236 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7237 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 7238 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7239 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7240 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7241 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7242 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 7243 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 7244 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 7245 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 7246 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7247 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7248 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7249 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 7250 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7251 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7252 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7253 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7254 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7255 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7256 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7257 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7258 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7259 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7260 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7261 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7262 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7263 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7264 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7265 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7266 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 7267 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7268 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7269 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7270 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7271 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 7272 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7273 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7274 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 7275 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 7276 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 7277 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 7278 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7279 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7280 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7281 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 7282 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7283 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7284 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7285 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7286 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7287 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7288 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7289 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7290 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 7291 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 7292 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7293 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 7294 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7295 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7296 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7297 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7298 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7299 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7300 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7301 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7302 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7303 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7304 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7305 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7306 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7307 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7308 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7309 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7310 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7311 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7312 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7313 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7314 | | NuVox Communications:8660 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 7315 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7316 | | Skybest Communications, Inc - JSI/1 | TCSR000188 | Skybest | No | |
| 7317 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7318 | | Skybest Communications, Inc - JSI/1 | TCSR000188 | Skybest | No | |
| 7319 | | DeltaCom, Inc: 7727 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 7320 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7321 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7322 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7323 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7324 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7325 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7326 | | AT&T Nodal Services/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7327 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7328 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7329 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7330 | | NuVox Communications:8660 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 7331 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7332 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7333 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 7334 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 7335 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7336 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7337 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7338 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7339 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 7340 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7341 | | Windstream_SL:2147 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 7342 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 7343 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7344 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7345 | | Hill Country Telecommunications, LLC /1 | TCSR000050 | Hill Country Telecommunication | No | |
| 7346 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7347 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7348 | | Hill Country Telecommunications, LLC /1 | TCSR000050 | Hill Country Telecommunication | No | |
| 7349 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7350 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7351 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7352 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7353 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7354 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7355 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7356 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7357 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7358 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7359 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7360 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7361 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7362 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7363 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7364 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7365 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7366 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7367 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7368 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7369 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7370 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7371 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7372 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7373 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7374 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7375 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7376 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7377 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7378 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7379 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7380 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7381 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7382 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7383 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7384 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7385 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7386 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7387 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7388 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7389 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7390 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7391 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7392 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7393 | | Inteliquent | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7394 | | Inteliquent | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7395 | | Hargray Telephone Company, Inc-JSI/1 | TCSR000133 | Cable One | # with different carrier/customer | |
| 7396 | | Horry Telephone Coop:0528 - NSR/1 | TCSR000051 - TCSR000052 | HTC (Horry Telephone Cooperat | No | |
| 7397 | | HTC Communications:8960 - NSR/1 | TCSR000051 - TCSR000052 | HTC (Horry Telephone Cooperat | No | |
| 7398 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7399 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7400 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7401 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7402 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7403 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7404 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7405 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7406 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 7407 | | Hargray Telephone Company, Inc-JSI/1 | TCSR000133 | Cable One | # with different carrier/customer | |
| 7408 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7409 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7410 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7411 | | Bluffton Telephone Company-JSI/1 | TCSR000133 | Cable One | # with different carrier/customer | |
| 7412 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7413 | | Bluffton Telephone Company-JSI/1 | TCSR000133 | Cable One | # with different carrier/customer | |
| 7414 | | HTC Communications:8960 - NSR/1 | TCSR000051 - TCSR000052 | HTC (Horry Telephone Cooperat | No | |
| 7415 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7416 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7417 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7418 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7419 | | Allstream Business Inc | TCSR000252 - TCSR000256 | Allstream | Not responsive | |
| 7420 | | Inteliquent | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7421 | | Inteliquent | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7422 | | INTELIQUENT, INC. | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7423 | | INTELIQUENT, INC. | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7424 | | Bandwidth Inc. | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 7425 | | Inteliquent | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7426 | | Inteliquent | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7427 | | Inteliquent | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7428 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 7429 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 7430 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7431 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 7432 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 7433 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 7434 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 7435 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 7436 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7437 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 7438 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 7439 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 7440 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 7441 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 7442 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 7443 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 7444 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 7445 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7446 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 7447 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 7448 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 7449 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 7450 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 7451 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 7452 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7453 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 7454 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 7455 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 7456 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 7457 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 7458 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 7459 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 7460 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7461 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 7462 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7463 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7464 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7465 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7466 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7467 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7468 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7469 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7470 | | Exiant Communications LLC/4 | TCSR000219 | Exiant Communications LLC | No | |
| 7471 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7472 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7473 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7474 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7475 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7476 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7477 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7478 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7479 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7480 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7481 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7482 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 7483 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7484 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7485 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7486 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7487 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7488 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7489 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7490 | | Exiant Communications LLC/4 | TCSR000219 | Exiant Communications LLC | No | |
| 7491 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7492 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7493 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7494 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7495 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7496 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7497 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7498 | | Cingular Wireless-NSR/2 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7499 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7500 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7501 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7502 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7503 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7504 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7505 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7506 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7507 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7508 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7509 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7510 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7511 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7512 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7513 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7514 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7515 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7516 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7517 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7518 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7519 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7520 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7521 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7522 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7523 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7524 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7525 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7526 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7527 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7528 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7529 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7530 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7531 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7532 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7533 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7534 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7535 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7536 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7537 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7538 | | Exiant Communications LLC/4 | TCSR000219 | Exiant Communications LLC | No | |
| 7539 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7540 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7541 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7542 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7543 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7544 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7545 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7546 | | DeltaCom, Inc: 7727 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 7547 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7548 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7549 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7550 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7551 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7552 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7553 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7554 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7555 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7556 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7557 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7558 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7559 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7560 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7561 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7562 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7563 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7564 | | Hargray of Florida-JSI/1 | TCSR000133 | Cable One | # with different carrier/customer | |
| 7565 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7566 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7567 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7568 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7569 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7570 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7571 | | Inteliquent | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7572 | | Inteliquent | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7573 | | Bandwidth Inc. | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 7574 | | Bandwidth Inc. | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 7575 | | Inteliquent | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7576 | | Inteliquent | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7577 | | Inteliquent | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7578 | | Inteliquent | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7579 | | Bandwidth Inc. | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 7580 | | INTELIQUENT, INC. | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7581 | | Inteliquent | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7582 | | VERIZON BUSINESS | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 7583 | | Inteliquent | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7584 | | Inteliquent | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7585 | | Comcast_of_MD/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7586 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 7587 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7588 | | Comcast_of_MD/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7589 | | Comcast_of_MD/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7590 | | Comcast_of_MD/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7591 | | Comcast_of_MD/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7592 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 7593 | | Comcast_of_MD/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7594 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 7595 | | Comcast_of_MD/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7596 | | Verizon FDV/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 7597 | | Comcast_of_MD/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7598 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 7599 | | Comcast_of_MD/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7600 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 7601 | | NETCARRIER:5493 - NSR/1 | TCSR000277 | NETCARRIER Telecom | No-Analog fax | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7602 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 7603 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 7604 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7605 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 7606 | | Comcast_of_MD/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7607 | | Comcast_of_MD/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7608 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 7609 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 7610 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7611 | | Comcast_of_MD/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7612 | | Comcast_of_MD/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7613 | | Comcast_of_MD/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7614 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 7615 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 7616 | | Comcast_of_MD/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7617 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 7618 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7619 | | Comcast_of_MD/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7620 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 7621 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 7622 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 7623 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 7624 | | Comcast_of_MD/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7625 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 7626 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 7627 | | Comcast_of_MD/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7628 | | Comcast_of_MD/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7629 | | Comcast_of_MD/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7630 | | Comcast_of_MD/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7631 | | Comcast_of_MD/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7632 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 7633 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 7634 | | Comcast_of_MD/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7635 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 7636 | | Comcast_of_MD/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7637 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 7638 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 7639 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 7640 | | Comcast_of_MD/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7641 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 7642 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 7643 | | NETCARRIER:5493 - NSR/1 | TCSR000277 | NETCARRIER Telecom | Yes | |
| 7644 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7645 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7646 | | Broadview Networks:4593 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7647 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7648 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7649 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7650 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7651 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7652 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 7653 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7654 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7655 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7656 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7657 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | Yes | |
| 7658 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7659 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7660 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7661 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7662 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7663 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7664 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7665 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7666 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7667 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7668 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 7669 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 7670 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 7671 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7672 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7673 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7674 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7675 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7676 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7677 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7678 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7679 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7680 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7681 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7682 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 7683 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7684 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7685 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7686 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7687 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7688 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7689 | | Windstream_SL:2147 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 7690 | | Windstream_SL:2147 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 7691 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7692 | | Windstream_SL:2147 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 7693 | | Windstream_SL:2147 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 7694 | | Windstream_SL:2147 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 7695 | | Windstream_SL:2147 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 7696 | | Windstream_SL:2147 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 7697 | | Windstream_SL:2147 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 7698 | | Windstream_SL:2147 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 7699 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7700 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7701 | | Windstream_SL:2147 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 7702 | | Windstream_SL:2147 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 7703 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7704 | | Windstream_SL:2147 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 7705 | | Windstream_SL:2147 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 7706 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7707 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7708 | | Windstream_SL:2147 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 7709 | | Cincinnati Bell Tel:9348 - NSR/1 | TCSR000209 - TCSR000216 | Cincinnati Bell | No | Yes |
| 7710 | | Windstream_SL:2147 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 7711 | | Windstream_SL:2147 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 7712 | | Windstream_SL:2147 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 7713 | | Windstream_SL:2147 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 7714 | | Windstream_SL:2147 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 7715 | | Windstream_SL:2147 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 7716 | | Cincinnati Bell Tel:9348 - NSR/1 | TCSR000209 - TCSR000216 | Cincinnati Bell | No | Yes |
| 7717 | | Cincinnati Bell Tel:9348 - NSR/1 | TCSR000209 - TCSR000216 | Cincinnati Bell | No | Yes |
| 7718 | | Windstream_SL:2147 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 7719 | | Cincinnati Bell Tel:9348 - NSR/1 | TCSR000209 - TCSR000216 | Cincinnati Bell | No | Yes |
| 7720 | | Cincinnati Bell Tel:9348 - NSR/1 | TCSR000209 - TCSR000216 | Cincinnati Bell | No | Yes |
| 7721 | | NuVox Communications:8660 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 7722 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7723 | | Cincinnati Bell Tel:9348 - NSR/1 | TCSR000209 - TCSR000216 | Cincinnati Bell | No | Yes |
| 7724 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7725 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7726 | | Frontier Communications:5200 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 7727 | | Frontier Communications:5200 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 7728 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7729 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7730 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7731 | | Frontier Communications:5200 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 7732 | | Frontier Communications:5200 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 7733 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7734 | | Frontier Communications:5200 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 7735 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7736 | | Frontier Communications:5200 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7737 | | Frontier Communications:5200 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 7738 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7739 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7740 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7741 | | Frontier Communications:5200 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 7742 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7743 | | Frontier Communications:5200 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 7744 | | Frontier Communications:5200 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 7745 | | Frontier Communications:5200 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 7746 | | Frontier Communications:5200 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 7747 | | Frontier Communications:5200 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 7748 | | Frontier Communications:5200 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 7749 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7750 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7751 | | Frontier Communications:5200 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 7752 | | Frontier Communications:5200 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 7753 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7754 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7755 | | Frontier Communications:5200 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 7756 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7757 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7758 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7759 | | Frontier Communications:5200 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 7760 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7761 | | Frontier Communications:5200 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 7762 | | Frontier Communications:5200 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 7763 | | Frontier Communications:5200 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 7764 | | CTC Communications: 2694 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 7765 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 7766 | | Frontier Communications:5200 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 7767 | | CTC Communications: 2694 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 7768 | | CTC Communications: 2694 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 7769 | | CTC Communications: 2694 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 7770 | | CTC Communications: 2694 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 7771 | | CTC Communications: 2694 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 7772 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7773 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 7774 | | Frontier Communications:5200 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 7775 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7776 | | Frontier Communications:5200 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 7777 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7778 | | Frontier Communications:5200 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 7779 | | Frontier Communications:5200 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 7780 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 7781 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7782 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7783 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 7784 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7785 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7786 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7787 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7788 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7789 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7790 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7791 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7792 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7793 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 7794 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7795 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 7796 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 7797 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 7798 | | BHNIS - Florida, LLC: 927D - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7799 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7800 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7801 | | NuVox Communications:8660 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 7802 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7803 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7804 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7805 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7806 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7807 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7808 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7809 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7810 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7811 | | NuVox Communications:8660 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 7812 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | |
| 7813 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7814 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 7815 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7816 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7817 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7818 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 7819 | | NuVox Communications:8660 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 7820 | | NuVox Communications:8660 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 7821 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7822 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7823 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7824 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7825 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7826 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7827 | | NuVox Communications:8660 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 7828 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 7829 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 7830 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7831 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7832 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7833 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7834 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7835 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7836 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7837 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7838 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7839 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7840 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7841 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7842 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7843 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7844 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7845 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 7846 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 7847 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 7848 | | Inteliquent | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7849 | | FRONTIER COMMUNICATIONS | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 7850 | | Inteliquent | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7851 | | Inteliquent | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7852 | | Inteliquent | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7853 | | AT&T | Declaration_3426068.pdf | AT&T | No | Yes |
| 7854 | | Inteliquent | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7855 | | Inteliquent | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7856 | | AT&T | Declaration_3426068.pdf | AT&T | No | Yes |
| 7857 | | Lumen Technologies | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7858 | | Intrado Communications, LLC | TCSR000184 | Intrado Communications | No | Yes |
| 7859 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7860 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7861 | | Suddenlink: 318C - NSR/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 7862 | | AT&T Nodal Services/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7863 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7864 | | E. Ritter Communications/1 | TCSR000086 | E. Ritter Communications (Caleb | Fax Line-Unclear type of fax | |
| 7865 | | E. Ritter Communications/1 | TCSR000086 | E. Ritter Communications (Caleb | Fax Line-Unclear type of fax | |
| 7866 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7867 | | Bandwidth Inc. | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 7868 | | Bandwidth Inc. | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 7869 | | Bandwidth Inc. | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 7870 | | Bandwidth Inc. | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 7871 | | Bandwidth Inc. | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7872 | | Inteliquent | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7873 | | Lumen Technologies | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7874 | | Inteliquent | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7875 | | Inteliquent | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7876 | | Bandwidth Inc. | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 7877 | | Bandwidth Inc. | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 7878 | | Inteliquent | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7879 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7880 | | Lumen Technologies | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7881 | | Inteliquent | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7882 | | Lumen Technologies | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7883 | | INTELIQUENT, INC. | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7884 | | Inteliquent | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7885 | | Inteliquent | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7886 | | XO COMMUNICATIONS | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 7887 | | Inteliquent | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7888 | | Inteliquent | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7889 | | Inteliquent | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7890 | | INTELIQUENT, INC. | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7891 | | AT&T | Declaration_3426068.pdf | AT&T | No | Yes |
| 7892 | | INTELIQUENT, INC. | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7893 | | Inteliquent | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7894 | | Inteliquent | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7895 | | INTELIQUENT, INC. | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7896 | | INTELIQUENT, INC. | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7897 | | INTELIQUENT, INC. | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7898 | | Inteliquent | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7899 | | Inteliquent | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7900 | | Inteliquent | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7901 | | Inteliquent | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7902 | | Inteliquent | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7903 | | Inteliquent | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7904 | | INTELIQUENT, INC. | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7905 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7906 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7907 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7908 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7909 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7910 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7911 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 7912 | | Cingular Wireless-NSR/2 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7913 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7914 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7915 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7916 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7917 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7918 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7919 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7920 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7921 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7922 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7923 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7924 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7925 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7926 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7927 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7928 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7929 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7930 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7931 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7932 | | Millington Telephone Co-JSI/1 | TCSR000085 | Millington Telephone Co (Caleb | No | |
| 7933 | | Tim Ron Enterprises, LLC/1 | TCSR000867 | Tim Ron Enterprises, LLC | No | |
| 7934 | | Tim Ron Enterprises, LLC/1 | TCSR000867 | Tim Ron Enterprises, LLC | No | |
| 7935 | | Tim Ron Enterprises, LLC/1 | TCSR000867 | Tim Ron Enterprises, LLC | No | |
| 7936 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7937 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7938 | | Suddenlink: 318C - NSR/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 7939 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7940 | | Suddenlink: 318C - NSR/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 7941 | | Suddenlink: 318C - NSR/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 7942 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7943 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7944 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7945 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 7946 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7947 | | T-Mobile US-10X/2 | TCSR000316 | T-Mobile | Not responsive | |
| 7948 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7949 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7950 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7951 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7952 | | Tim Ron Enterprises, LLC/1 | TCSR000867 | Tim Ron Enterprises, LLC | No | |
| 7953 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7954 | | Tim Ron Enterprises, LLC/1 | TCSR000867 | Tim Ron Enterprises, LLC | No | |
| 7955 | | Tim Ron Enterprises, LLC/1 | TCSR000867 | Tim Ron Enterprises, LLC | No | |
| 7956 | | Suddenlink: 318C - NSR/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 7957 | | Valor_Telecom:1180 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 7958 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7959 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7960 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7961 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 7962 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 7963 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7964 | | Tim Ron Enterprises, LLC/1 | TCSR000867 | Tim Ron Enterprises, LLC | No | |
| 7965 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7966 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7967 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7968 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7969 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7970 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7971 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7972 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7973 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7974 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7975 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7976 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7977 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7978 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7979 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7980 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7981 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7982 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7983 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7984 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7985 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7986 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7987 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7988 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7989 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7990 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7991 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7992 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7993 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7994 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7995 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7996 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 7997 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 7998 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 7999 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8000 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8001 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8002 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8003 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8004 | | Peninsula Fiber Network-JSI/1 | TCSR000208 | Peninsula Fiber Network | No | |
| 8005 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8006 | | General Communications:7785-NSR/1 | TCSR000322 | GCI Communication Corp | Fax Line-Unclear type of fax | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8007 | | General Communications:7785-NSR/1 | TCSR000320-TCSR000866 | GCI Communication Corp | Not responsive | |
| 8008 | | General Communications:7785-NSR/1 | TCSR000320-TCSR000866 | GCI Communication Corp | Not responsive | |
| 8009 | | General Communications:7785-NSR/1 | TCSR000320-TCSR000866 | GCI Communication Corp | Not responsive | |
| 8010 | | General Communications:7785-NSR/1 | TCSR000320-TCSR000866 | GCI Communication Corp | Not responsive | |
| 8011 | | General Communications:7785-NSR/1 | TCSR000320-TCSR000866 | GCI Communication Corp | Not responsive | |
| 8012 | | General Communications:7785-NSR/1 | TCSR000320-TCSR000866 | GCI Communication Corp | Not responsive | |
| 8013 | | General Communications:7785-NSR/1 | TCSR000320-TCSR000866 | GCI Communication Corp | Not responsive | |
| 8014 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8015 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8016 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8017 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8018 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8019 | | Comcast_of_MD/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8020 | | Qwest Comms Company, LLC: 7575-NSR | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8021 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8022 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8023 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8024 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8025 | | Exiant Communications LLC/4 | TCSR000219 | Exiant Communications LLC | No | |
| 8026 | | Exiant Communications LLC/4 | TCSR000219 | Exiant Communications LLC | No | |
| 8027 | | Exiant Communications LLC/4 | TCSR000219 | Exiant Communications LLC | No | |
| 8028 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8029 | | Comcast_of_MD/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8030 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 8031 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8032 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 8033 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 8034 | | Exiant Communications LLC/4 | TCSR000219 | Exiant Communications LLC | No | |
| 8035 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8036 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8037 | | Exiant Communications LLC/4 | TCSR000219 | Exiant Communications LLC | No | |
| 8038 | | Comcast_of_MD/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8039 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8040 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8041 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8042 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8043 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8044 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8045 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8046 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8047 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8048 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8049 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8050 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8051 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8052 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8053 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8054 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8055 | | Exiant Communications LLC/4 | TCSR000219 | Exiant Communications LLC | No | |
| 8056 | | Comcast_of_MD/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8057 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8058 | | Exiant Communications LLC/4 | TCSR000219 | Exiant Communications LLC | No | |
| 8059 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8060 | | Comcast_of_MD/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8061 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8062 | | Comcast_of_MD/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8063 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8064 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8065 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8066 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 8067 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8068 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8069 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 8070 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 8071 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 8072 | | Global Crossing/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8073 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8074 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8075 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8076 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8077 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8078 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8079 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 8080 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 8081 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 8082 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8083 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 8084 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 8085 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 8086 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 8087 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 8088 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8089 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 8090 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8091 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 8092 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8093 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8094 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 8095 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8096 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8097 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 8098 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8099 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 8100 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 8101 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 8102 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 8103 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 8104 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 8105 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 8106 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8107 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 8108 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | |
| 8109 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8110 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 8111 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8112 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8113 | | Qwest Comms Company, LLC: 7575-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8114 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8115 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8116 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8117 | | DeltaCom, Inc: 7727 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 8118 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8119 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8120 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 8121 | | Qwest Comms Company, LLC: 7575-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8122 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8123 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8124 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8125 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8126 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8127 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8128 | | DeltaCom, Inc: 7727 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 8129 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8130 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8131 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 8132 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8133 | | Atlantic Telephone Membership Corp-JSI/1 | TCSR000006 | FOCUS Broadband | No | |
| 8134 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8135 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8136 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 8137 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8138 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 8139 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8140 | | Comcast Phone GA/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8141 | | Hargray of Georgia - JSI/1 | TCSR000133 | Cable One | # with different carrier/customer | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8142 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8143 | | Hargray of Georgia - JSI/1 | TCSR000133 | Cable One | # with different carrier/customer | |
| 8144 | | Comcast Phone GA/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8145 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8146 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8147 | | NuVox Communications:8660 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 8148 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 8149 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8150 | | TCG-AT&TBusinessVOIPwirelineTDMandIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8151 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8152 | | CONSOLIDATED COMM ENT SVC:3915 - SVR/1 | TCSR000955 | Consolidated Communications | No | |
| 8153 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 8154 | | Avid Communications:741D - SVR/1 | TCSR000257 | Avid Communications | No | |
| 8155 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8156 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8157 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 8158 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8159 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8160 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8161 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8162 | | CONSOLIDATED COMM ENT SVC:3915 - SVR/1 | TCSR000955 | Consolidated Communications | No | |
| 8163 | | Avid Communications:741D - SVR/1 | TCSR000257 | Avid Communications | No | |
| 8164 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8165 | | CONSOLIDATED COMM ENT SVC:3915 - SVR/1 | TCSR000955 | Consolidated Communications | No | |
| 8166 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8167 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8168 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8169 | | CONSOLIDATED COMM ENT SVC:3915 - SVR/1 | TCSR000955 | Consolidated Communications | No | |
| 8170 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 8171 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8172 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8173 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | Yes |
| 8174 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8175 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8176 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8177 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8178 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8179 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 8180 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 8181 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 8182 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8183 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 8184 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8185 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8186 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8187 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8188 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8189 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8190 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8191 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8192 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8193 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8194 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8195 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8196 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8197 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8198 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8199 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 8200 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 8201 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8202 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 8203 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8204 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8205 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8206 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8207 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8208 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8209 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8210 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8211 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8212 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8213 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8214 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8215 | | Verizon FDV/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8216 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8217 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8218 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8219 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8220 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8221 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8222 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8223 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 8224 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8225 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8226 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 8227 | | Verizon FDV/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8228 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8229 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8230 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8231 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8232 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8233 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8234 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8235 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8236 | | Verizon/1 | IC 0000825 | Verizon | No | Yes |
| 8237 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8238 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8239 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8240 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8241 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8242 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8243 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8244 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 8245 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 8246 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8247 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8248 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8249 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteligent- Marc Irwin Sh | Inteligent | No | Yes |
| 8250 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8251 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8252 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8253 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8254 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8255 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8256 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8257 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteligent- Marc Irwin Sh | Inteligent | No | Yes |
| 8258 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8259 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8260 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8261 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8262 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8263 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8264 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 8265 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8266 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteligent- Marc Irwin Sh | Inteligent | No | Yes |
| 8267 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteligent- Marc Irwin Sh | Inteligent | No | Yes |
| 8268 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8269 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8270 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8271 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8272 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8273 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8274 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8275 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8276 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8277 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 8278 | | Consolidated Comm of CA Co.:2334 - SVR/1 | TCSR000955 | Consolidated Communications | No | |
| 8279 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8280 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8281 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8282 | | Integra Telecom:7171 - NSR/1 | TCSR000252 - TCSR000256 | Allstream | Not responsive | |
| 8283 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8284 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8285 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8286 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8287 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 8288 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8289 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 8290 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 8291 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8292 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 8293 | | Integra Telecom:7171 - NSR/1 | TCSR000252 - TCSR000256 | Allstream | Not responsive | |
| 8294 | | Integra Telecom:7171 - NSR/1 | TCSR000252 - TCSR000256 | Allstream | Not responsive | |
| 8295 | | Integra Telecom:7171 - NSR/1 | TCSR000252 - TCSR000256 | Allstream | Not responsive | |
| 8296 | | Integra Telecom:7171 - NSR/1 | TCSR000252 - TCSR000256 | Allstream | Not responsive | |
| 8297 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8298 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8299 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8300 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8301 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8302 | | Consolidated Comm of CA Co.:2334 - SVR/1 | TCSR000955 | Consolidated Communications | No | |
| 8303 | | Consolidated Comm of CA Co.:2334 - SVR/1 | TCSR000955 | Consolidated Communications | No | |
| 8304 | | Consolidated Comm of CA Co.:2334 - SVR/1 | TCSR000955 | Consolidated Communications | No | |
| 8305 | | Consolidated Comm of CA Co.:2334 - SVR/1 | TCSR000955 | Consolidated Communications | No | |
| 8306 | | Consolidated Comm of CA Co.:2334 - SVR/1 | TCSR000955 | Consolidated Communications | No | |
| 8307 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 8308 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8309 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8310 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8311 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8312 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8313 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8314 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8315 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8316 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8317 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8318 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8319 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8320 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8321 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8322 |  | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 8323 |  | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 8324 |  | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8325 |  | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8326 |  | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8327 |  | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | Yes |  |
| 8328 |  | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8329 |  | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8330 |  | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8331 |  | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8332 |  | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8333 |  | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8334 |  | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8335 |  | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8336 |  | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No |  |
| 8337 |  | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No |  |
| 8338 |  | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No |  |
| 8339 |  | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No |  |
| 8340 |  | Frontier_America:2473 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 8341 |  | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No |  |
| 8342 |  | Frontier_America:2473 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 8343 |  | Frontier_America:2473 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 8344 |  | Frontier_America:2473 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 8345 |  | Frontier_America:2473 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 8346 |  | Frontier_America:2473 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 8347 |  | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8348 |  | Business Telecom, Inc: 7795 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No |  |
| 8349 |  | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8350 |  | Windstream_SL:2147 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No |  |
| 8351 |  | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No |  |
| 8352 |  | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8353 |  | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No |  |
| 8354 |  | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8355 |  | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8356 |  | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8357 |  | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8358 |  | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8359 |  | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8360 |  | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8361 |  | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8362 |  | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8363 |  | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8364 |  | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8365 |  | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8366 |  | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8367 | | MCImetro Former Intermedia/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8368 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8369 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 8370 | | NetLec-JSI/1 | TCSR000155 - TCSR000157 | Nsight (for Net Lec, LLC) | No | |
| 8371 | | NetLec-JSI/1 | TCSR000155 - TCSR000157 | Nsight (for Net Lec, LLC) | No | |
| 8372 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8373 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8374 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8375 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8376 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8377 | | NetLec-JSI/1 | TCSR000155 - TCSR000157 | Nsight (for Net Lec, LLC) | No | |
| 8378 | | NetLec-JSI/1 | TCSR000155 - TCSR000157 | Nsight (for Net Lec, LLC) | No | |
| 8379 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8380 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8381 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8382 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8383 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8384 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8385 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8386 | | McLeod USA: 7908 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 8387 | | McLeod USA: 7908 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 8388 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 8389 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 8390 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8391 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8392 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8393 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8394 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8395 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8396 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8397 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8398 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8399 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8400 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8401 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 8402 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8403 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8404 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8405 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8406 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8407 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8408 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8409 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8410 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8411 | | Verizon Wireless:6006 - SVR/2 | IC 0000824 - IC 0000825 | Verizon | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8412 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8413 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8414 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8415 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8416 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8417 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 8418 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8419 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8420 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8421 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 8422 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8423 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8424 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8425 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8426 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8427 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8428 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 8429 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8430 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 8431 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 8432 | | Suddenlink: 318C - NSR/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8433 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8434 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8435 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 8436 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8437 | | Lightpath_Cable-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8438 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8439 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 8440 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8441 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8442 | | Metro PCS Communications Inc-NSR-10X/2 | TCSR000297 - TCSR000317 | T-Mobile | # with different carrier/customer | |
| 8443 | | DeltaCom, Inc: 7727 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 8444 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8445 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 8446 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8447 | | Sprint PCS-10X/2 | TCSR000297 - TCSR000317 | T-Mobile | # with different carrier/customer | |
| 8448 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8449 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8450 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8451 | | Consolidated Comm. of Texas:2109 - SVR/1 | TCSR000955 | Consolidated Communications | No | |
| 8452 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8453 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8454 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8455 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8456 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8457 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 8458 | | Suddenlink: 318C - NSR/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8459 | | Suddenlink: 318C - NSR/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8460 | | Suddenlink: 318C - NSR/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8461 | | Suddenlink: 318C - NSR/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8462 | | Consolidated Comm. of Texas:2109 - SVR/1 | TCSR000955 | Consolidated Communications | No | |
| 8463 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8464 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8465 | | Consolidated Comm. of Texas:2109 - SVR/1 | TCSR000955 | Consolidated Communications | No | |
| 8466 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8467 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8468 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8469 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8470 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8471 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8472 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8473 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8474 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8475 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8476 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8477 | | Cincinnati Bell Tel:9348 - NSR/1 | TCSR000209 - TCSR000216 | Cincinnati Bell | No | Yes |
| 8478 | | Cincinnati Bell Tel:9348 - NSR/1 | TCSR000209 - TCSR000216 | Cincinnati Bell | No | Yes |
| 8479 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8480 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8481 | | Cincinnati Bell Tel:9348 - NSR/1 | TCSR000209 - TCSR000216 | Cincinnati Bell | No | Yes |
| 8482 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8483 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 8484 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8485 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8486 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8487 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8488 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8489 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8490 | | Cincinnati Bell Tel:9348 - NSR/1 | TCSR000209 - TCSR000216 | Cincinnati Bell | No | Yes |
| 8491 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8492 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8493 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8494 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8495 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8496 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8497 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8498 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8499 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 8500 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8501 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8502 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 8503 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8504 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8505 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 8506 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8507 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 8508 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 8509 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8510 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8511 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8512 | | WebFire/1 | TCSR000158 | WebFire | No | |
| 8513 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8514 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8515 | | WebFire/1 | TCSR000158 | WebFire | No | |
| 8516 | | WebFire/1 | TCSR000158 | WebFire | No | |
| 8517 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 8518 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8519 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 8520 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8521 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8522 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 8523 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8524 | | TerraNova Telecom-AST/1 | TCSR000110 | Terra Nova Telecom | Fax Line-Unclear type of fax | |
| 8525 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 8526 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8527 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8528 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 8529 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 8530 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8531 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 8532 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 8533 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8534 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8535 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8536 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8537 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8538 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 8539 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8540 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8541 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8542 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8543 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8544 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 8545 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8546 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8547 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 8548 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 8549 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8550 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8551 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8552 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8553 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8554 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8555 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8556 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8557 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8558 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8559 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8560 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8561 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8562 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8563 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8564 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8565 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8566 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8567 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8568 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8569 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 8570 | | tw telecom-NSR/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8571 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8572 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 8573 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8574 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8575 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 8576 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8577 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8578 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8579 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8580 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 8581 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8582 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8583 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8584 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8585 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 8586 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8587 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8588 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8589 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8590 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 8591 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8592 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8593 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8594 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8595 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8596 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8597 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8598 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8599 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8600 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8601 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8602 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8603 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 8604 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 8605 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 8606 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 8607 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 8608 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8609 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 8610 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8611 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8612 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8613 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8614 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8615 | | Comcast Phone LLC/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8616 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 8617 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 8618 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8619 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8620 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 8621 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 8622 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8623 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8624 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8625 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8626 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 8627 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8628 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8629 | | Verizon Wireless:6006 - SVR/2 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8630 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 8631 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 8632 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 8633 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8634 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8635 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 8636 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8637 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 8638 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 8639 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 8640 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 8641 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 8642 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8643 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8644 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8645 | | Pac Bell-Nev Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8646 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8647 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8648 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8649 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8650 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 8651 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8652 | | MCImetro Former Brooks/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8653 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8654 | | Integra _Oregon:7482 - NSR/1 | TCSR000252 - TCSR000256 | Allstream | Not responsive | |
| 8655 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8656 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8657 | | Qwest Communications - 9631/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8658 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 8659 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 8660 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8661 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8662 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8663 | | MCImetro Former Intermedia/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8664 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8665 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 8666 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8667 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8668 | | Exiant Communications LLC/4 | TCSR000219 | Exiant Communications LLC | No | |
| 8669 | | Exiant Communications LLC/4 | TCSR000219 | Exiant Communications LLC | No | |
| 8670 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8671 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8672 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8673 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8674 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8675 | | Metro PCS Communications Inc-NSR-10X/2 | TCSR000297 - TCSR000317 | T-Mobile | # with different carrier/customer | |
| 8676 | | MCImetro Former Intermedia/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8677 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 8678 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8679 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 8680 | | MCImetro Former Intermedia/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8681 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8682 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8683 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8684 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8685 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8686 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8687 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8688 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 8689 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 8690 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8691 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8692 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8693 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8694 | | Exiant Communications LLC/4 | TCSR000219 | Exiant Communications LLC | No | |
| 8695 | | Exiant Communications LLC/4 | TCSR000219 | Exiant Communications LLC | No | |
| 8696 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8697 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8698 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8699 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 8700 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8701 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8702 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8703 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8704 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 8705 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8706 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8707 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8708 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8709 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8710 | | MCImetro Former Intermedia/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8711 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8712 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8713 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8714 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8715 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8716 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 8717 | | Comcast Phone FL/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8718 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8719 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8720 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8721 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8722 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8723 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8724 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8725 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8726 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8727 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8728 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8729 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 8730 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8731 | | Level 3/1 | LUM000000 - LUM000043 | Lumen | No | Yes |
| 8732 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8733 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8734 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 8735 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8736 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8737 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8738 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8739 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8740 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8741 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8742 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8743 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 8744 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8745 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8746 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8747 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8748 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 8749 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8750 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8751 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8752 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 8753 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8754 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 8755 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8756 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8757 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 8758 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8759 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8760 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8761 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8762 | | Fasttrack Communications-ATLC/1 | TCSR000199 | Fasttrack Communications | Fax Line-Unclear type of fax | |
| 8763 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8764 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8765 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8766 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8767 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8768 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8769 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8770 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8771 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8772 | | Fasttrack Communications-ATLC/1 | TCSR000199 | Fasttrack Communications | # with different carrier/customer | |
| 8773 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8774 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8775 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8776 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 8777 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8778 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8779 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8780 | | Qwest_Communications /1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8781 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8782 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8783 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8784 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8785 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8786 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 8787 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8788 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8789 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 8790 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8791 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | Yes | |
| 8792 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 8793 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 8794 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8795 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8796 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8797 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 8798 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 8799 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8800 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 8801 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8802 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8803 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 8804 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8805 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8806 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 8807 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8808 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8809 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8810 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8811 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 8812 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8813 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 8814 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8815 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8816 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8817 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 8818 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 8819 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8820 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8821 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8822 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8823 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8824 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8825 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8826 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8827 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8828 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 8829 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8830 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8831 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8832 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 8833 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8834 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8835 | | SouthWestern Bell-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8836 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 8837 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8838 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 8839 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8840 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 8841 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 8842 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8843 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 8844 | | Time Warner Cable:853C - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 8845 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8846 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8847 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8848 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8849 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8850 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8851 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 8852 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8853 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8854 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8855 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8856 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8857 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8858 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8859 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8860 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8861 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8862 | | Exiant Communications LLC/4 | TCSR000219 | Exiant Communications LLC | No | |
| 8863 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8864 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8865 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8866 | | Comcast_of_MD/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8867 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8868 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8869 | | CenturyLink-0661/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8870 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8871 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 8872 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 8873 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8874 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8875 | | Comcast_of_MD/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8876 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8877 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 8878 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 8879 | | Comcast_of_MD/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8880 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8881 | | Exiant Communications LLC/4 | TCSR000219 | Exiant Communications LLC | No | |
| 8882 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8883 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8884 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8885 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8886 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8887 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8888 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8889 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8890 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8891 | | Comcast_of_MD/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8892 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 8893 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8894 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8895 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8896 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8897 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8898 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8899 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8900 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 8901 | | Exiant Communications LLC/4 | TCSR000219 | Exiant Communications LLC | No | |
| 8902 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8903 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8904 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8905 | | Comcast_of_MD/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8906 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8907 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8908 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8909 | | Exiant Communications LLC/4 | TCSR000219 | Exiant Communications LLC | No | |
| 8910 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8911 | | Exiant Communications LLC/4 | TCSR000219 | Exiant Communications LLC | No | |
| 8912 | | Exiant Communications LLC/4 | TCSR000219 | Exiant Communications LLC | No | |
| 8913 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8914 | | Comcast_of_MD/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8915 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8916 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8917 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 8918 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8919 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8920 | | Exiant Communications LLC/4 | TCSR000219 | Exiant Communications LLC | No | |
| 8921 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8922 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8923 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8924 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8925 | | Exiant Communications LLC/4 | TCSR000219 | Exiant Communications LLC | No | |
| 8926 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8927 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8928 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8929 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8930 | | Comcast_of_MD/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8931 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8932 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8933 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 8934 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8935 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8936 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8937 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8938 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8939 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8940 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8941 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8942 | | Cablevision_Corp-NSR-10X/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8943 | | MCImetro Former MCI/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8944 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8945 | | Comcast Phone NER/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8946 | | Comcast Phone NER/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8947 | | Comcast Phone NER/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8948 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8949 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8950 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8951 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8952 | | Comcast Phone NER/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8953 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8954 | | Comcast Phone NER/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8955 | | Comcast Phone NER/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8956 | | Comcast Phone NER/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8957 | | Comcast Phone NER/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8958 | | Comcast Phone NER/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8959 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8960 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 8961 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8962 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8963 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8964 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8965 | | Comcast Phone NER/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8966 | | Comcast Phone NER/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8967 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8968 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8969 | | Comcast Phone NER/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8970 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8971 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8972 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8973 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8974 | | CTC Communications: 2694 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 8975 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8976 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 8977 | | Verizon/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8978 | | Comcast Phone NER/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8979 | | Comcast Phone NER/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8980 | | PAETEC:4151 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 8981 | | MCImetro Former Worldcom/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8982 | | Comcast Phone NER/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8983 | | XO Communications MA:4536 - NSR/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8984 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 8985 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 8986 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8987 | | Comcast Phone/1 | COMCAST001 | Comcast | Not responsive | Yes |
| 8988 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8989 | | Suddenlink: 318C - NSR/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8990 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8991 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 8992 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 8993 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf".  Decl | Frontier | Not responsive | Yes |
| 8994 | | Suddenlink: 318C - NSR/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8995 | | Suddenlink: 318C - NSR/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |
| 8996 | | Suddenlink: 318C - NSR/1 | FWUS22051919YYCU_FW Subpoena to Lig | Lightpath | No | Yes |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 8997 | | MCImetro Former Brooks/1 | IC 0000824 - IC 0000825 | Verizon | No | Yes |
| 8998 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 8999 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 9000 | | SBC IP-AT&T Consumer VOIP SOA/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 9001 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 9002 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 9003 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 9004 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 9005 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 9006 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 9007 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 9008 | | Cingular Wireless-NSR/2 | Declaration_3426068.pdf | AT&T | No | Yes |
| 9009 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | RE Subpoena to Inteliquent- Marc Irwin Sh | Inteliquent | No | Yes |
| 9010 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 9011 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 9012 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 9013 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 9014 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 9015 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 9016 | | BANDWIDTH.COM-NSR-10X/1 | TCSR000159 - TCSR000167 | Bandwidth | No | Yes |
| 9017 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 9018 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 9019 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 9020 | | BellSouth-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 9021 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 9022 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 9023 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 9024 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 9025 | | Frontier Rochester:0121 - NSR/1 | "Doc - May 19 2022 - 12-42 PM.pdf". Decl | Frontier | Not responsive | Yes |
| 9026 | | McLeod USA: 7701 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 9027 | | McLeod USA: 7701 - NSR/1 | TCSR000956 - TCSR000964 | Windstream Services, LLC | No | |
| 9028 | | DayStarr Communications-ATLC/1 | TCSR000207 | DayStarr Communications | No | |
| 9029 | | DayStarr Communications-ATLC/1 | TCSR000207 | DayStarr Communications | No | |
| 9030 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |
| 9031 | | Ameritech-AT&T Wireline/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 9032 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 9033 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 9034 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 9035 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 9036 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | Declaration_3426068.pdf | AT&T | No | Yes |
| 9037 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 9038 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 9039 | | Charter Fiber:5606 - NSR/1 | TCSR000318-TCSR000319 | Charter | No | Yes |
| 9040 | | Level 3/1 | LUM000001 - LUM000043 | Lumen | No | Yes |

| | A | B | C |
|---|---|---|---|
| 1 | Telephone Number | Provider | Carrier Name on Subpoena and/or Response |
| 2 | | Level 3/1 | Lumen |
| 3 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | AT&T |
| 4 | | BANDWIDTH.COM-NSR-10X/1 | Bandwidth |
| 5 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | Inteliquent |
| 6 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | Inteliquent |
| 7 | | BANDWIDTH.COM-NSR-10X/1 | Bandwidth |
| 8 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | Inteliquent |
| 9 | | VoIP Innovations-ATLC/4 | VoIP Innovations |
| 10 | | Qwest Communications - 9631/1 | Lumen |
| 11 | | ImOn Communications:695G - NSR/1 | ImOn Communications |
| 12 | | Integra Telecom:7171 - NSR/1 | Allstream |
| 13 | | Level 3/1 | Lumen |
| 14 | | Integra Telecom:7171 - NSR/1 | Allstream |
| 15 | | Level 3/1 | Lumen |
| 16 | | Integra Telecom:7171 - NSR/1 | Allstream |
| 17 | | Level 3/1 | Lumen |
| 18 | | Integra Telecom:7171 - NSR/1 | Allstream |
| 19 | | Level 3/1 | Lumen |
| 20 | | Exiant Communications LLC/4 | Exiant Communications LLC |
| 21 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | Inteliquent |
| 22 | | Verizon/1 | Verizon |
| 23 | | Comcast Phone/1 | Comcast |
| 24 | | Mediacom: 846F-NSR/1 | Mediacom |
| 25 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | Inteliquent |
| 26 | | BANDWIDTH.COM-NSR-10X/1 | Bandwidth |
| 27 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | Inteliquent |
| 28 | | BANDWIDTH.COM-NSR-10X/1 | Bandwidth |
| 29 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | Inteliquent |
| 30 | | Comcast Phone FL/1 | Comcast |
| 31 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | Inteliquent |
| 32 | | Level 3/1 | Lumen |
| 33 | | Verizon/1 | Verizon |
| 34 | | PAETEC:4151 - NSR/1 | Windstream Services, LLC |
| 35 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | AT&T |
| 36 | | PAETEC:4151 - NSR/1 | Windstream Services, LLC |
| 37 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | AT&T |
| 38 | | PAETEC:4151 - NSR/1 | Windstream Services, LLC |
| 39 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | AT&T |
| 40 | | PAETEC:4151 - NSR/1 | Windstream Services, LLC |
| 41 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | AT&T |
| 42 | | PAETEC:4151 - NSR/1 | Windstream Services, LLC |
| 43 | | TCG-AT&TBusinessVOIPwirelineTDMandVoIP/1 | AT&T |
| 44 | | Verizon/1 | Verizon |
| 45 | | Lightpath_Cable-NSR-10X/1 | Lightpath |
| 46 | | BANDWIDTH.COM-NSR-10X/1 | Bandwidth |
| 47 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | Inteliquent |
| 48 | | BANDWIDTH.COM-NSR-10X/1 | Bandwidth |
| 49 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | Inteliquent |
| 50 | | BANDWIDTH.COM-NSR-10X/1 | Bandwidth |
| 51 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | Inteliquent |
| 52 | | BANDWIDTH.COM-NSR-10X/1 | Bandwidth |
| 53 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | Inteliquent |
| 54 | | Level 3/1 | Lumen |
| 55 | | Comcast Phone/1 | Comcast |
| 56 | | Level 3/1 | Lumen |
| 57 | | Onvoy LLC-Neutral Tandem-NSR-10X/1 | Inteliquent |
| 58 | | Exiant Communications LLC/4 | Exiant Communications LLC |
| 59 | | IP Horizon-ATLC/4 | IP Horizon LLC |
| 60 | | Exiant Communications LLC/4 | Exiant Communications LLC |
| 61 | | IP Horizon-ATLC/4 | IP Horizon LLC |

# EXHIBIT E

## DECLARATION CONCERNING INFUCARE RX IMMUNOGLOBULIN THERAPY PROGRAM UPDATES AND INFORMATION

I declare and state that the following factual statements are true and correct:

1.     I am over the age of eighteen (18) years, and competent to make this declaration.

2.     I have personal knowledge of the facts stated in this declaration.  If called as a witness, I would testify to the following facts based on my personal knowledge.

3.     I am a practicing physician for _Allergy Immunology Associates of Treasure Riveralge_ (the "Practice").  In this capacity, I have the authority to participate in the management of the Practice, have custodial power and authority over the books and records of the Practice, and am personally familiar with and have knowledge of the Practice's regularly conducted healthcare activities.

4.     I am familiar with InfuCare RX ("InfuCare") and its immunoglobulin therapy.

5.     InfuCare's specialized healthcare program for immunoglobulin therapy includes customized, individualized treatment plans and clinically based nursing care for patients with complex, chronic conditions, based upon the specific patient's past medical history (the "Immunoglobulin Therapy").  The Immunoglobulin Therapy is not a commercially available good or service.

6.     The Practice has a long-standing, established treatment-based relationship with InfuCare, and patients of the Practice have utilized InfuCare's treatment programs for their individual healthcare needs since 2015.

7.     The Practice receives information related to the specific healthcare purpose for which InfuCare provides patients with Immunoglobulin Therapy, including, among other things, detailed nursing notes and other information regarding each patient and the patient's response to the treatment.

8.     The Practice has always given its prior express invitation and permission for InfuCare to send communications about InfuCare's programs to the Practice, including by consenting to receive faxes that could be considered advertisements or marketing regarding the availability and quality of any programs.

9.     InfuCare had not before – and has not since – sent a facsimile similar to the one received on March 11 or 12, 2021.

10.    This fax provides certain information regarding InfuCare's Immunoglobulin Therapy selection as a preferred provider for specific healthcare services and information regarding InfuCare's Immunoglobulin Therapy, including healthcare-specific updates about the program such as:

        a.   the method of pump administration for controlled delivery of the treatment;

        b.   the specific immunoglobulin available for treatment (*e.g.*, intravenous and subcutaneous);

        c.   specific medicines that can be administered in treatment if prescribed (*e.g.*, Soliris (or eculizumab) and Ocrevus (or ocrelizumab)); and

Page 1 of 2

IC 000637

d. the clinical care delivered by nurses throughout infusion and follow-up patient documentation provided to monitor response to treatment.

11.     The Practice considers the fax to be an informational update about these treatment options and welcomes such communications, which are critical to educate the Practice on medical treatment specifics so that the Practice continues to provide informed physician treatment and patient choice as to healthcare needs and treatment program options.

12.     The Practice does not consider the fax to promote the sale of any good or services. Rather, it provided information about a specialized treatment program that is available and can be a treatment option for specific patients based upon their conditions, including certain administrative information that patients routinely ask when inquiring as to a recommended treatment.

13.     The Practice desires to stay informed about InfuCare's programs for the benefit of the Practice itself and its patients, and InfuCare has obtained the Practice's consent for faxes and other communications.

14.     During the course of the Practice's prior communications with InfuCare, the Practice provided its fax number and permitted and agreed to receive facsimiles from InfuCare regarding the availability and quality of InfuCare's programs.

15.     The Practice did not receive the fax through a telephone facsimile machine. Instead, the Practice received the fax – like all of its faxes – through an online service, delivered as an email attachment.

16.     I was contacted by InfuCare as part of a lawsuit regarding the fax I received. InfuCare informed me that neither it nor its counsel represented me or the Practice, and that the Practice's interests might be adverse to the interests of InfuCare in the litigation. I was also informed that the Practice may be a member of a putative class in the lawsuit.  I voluntarily agreed to speak to InfuCare and to provide this declaration based on my personal knowledge and experience.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on this ___7th___ day of September 2021.

Signature: _____

Printed Name: Theodore Falk, MD

Title: _President_____

IC 000638

**DECLARATION CONCERNING INFUCARE RX IMMUNOGLOBULIN
THERAPY PROGRAM UPDATES AND INFORMATION**

I declare and state that the following factual statements are true and correct:

1.      I am over the age of eighteen (18) years, and competent to make this declaration.

2.      I have personal knowledge of the facts stated in this declaration.  If called as a witness, I would testify to the following facts based on my personal knowledge.

3.      I am a practicing physician for SFMA Physicians et Hamilton (the "Practice").  In this capacity, I have the authority to participate in the management of the Practice, have custodial power and authority over the books and records of the Practice, and am personally familiar with and have knowledge of the Practice's regularly conducted healthcare activities.

4.      I am familiar with InfuCare RX ("InfuCare") and its immunoglobulin therapy.

5.      InfuCare's specialized healthcare program for immunoglobulin therapy includes customized, individualized treatment plans and clinically based nursing care for patients with complex, chronic conditions, based upon the specific patient's past medical history (the "Immunoglobulin Therapy").  The Immunoglobulin Therapy is not a commercially available good or service.

6.      The Practice has a long-standing, established treatment-based relationship with InfuCare, and patients of the Practice have utilized InfuCare's treatment programs for their individual healthcare needs since 2015.

7.      The Practice receives information related to the specific healthcare purpose for which InfuCare provides patients with Immunoglobulin Therapy, including, among other things, detailed nursing notes and other information regarding each patient and the patient's response to the treatment.

8.      The Practice has always given its prior express invitation and permission for InfuCare to send communications about InfuCare's programs to the Practice, including by consenting to receive faxes that could be considered advertisements or marketing regarding the availability and quality of any programs.

9.      InfuCare had not before – and has not since – sent a facsimile similar to the one received on March 11 or 12, 2021.

10.      This fax provides certain information regarding InfuCare's Immunoglobulin Therapy selection as a preferred provider for specific healthcare services and information regarding InfuCare's Immunoglobulin Therapy, including healthcare-specific updates about the program such as:

   a.   the method of pump administration for controlled delivery of the treatment;

   b.   the specific immunoglobulin available for treatment (*e.g.*, intravenous and subcutaneous);

   c.   specific medicines that can be administered in treatment if prescribed (*e.g.*, Soliris (or eculizumab) and Ocrevus (or ocrelizumab)); and

Page 1 of 2

IC 000639

    d.  the clinical care delivered by nurses throughout infusion and follow-up patient documentation provided to monitor response to treatment.

11.     The Practice considers the fax to be an informational update about these treatment options and welcomes such communications, which are critical to educate the Practice on medical treatment specifics so that the Practice continues to provide informed physician treatment and patient choice as to healthcare needs and treatment program options.

12.     The Practice does not consider the fax to promote the sale of any good or services. Rather, it provided information about a specialized treatment program that is available and can be a treatment option for specific patients based upon their conditions, including certain administrative information that patients routinely ask when inquiring as to a recommended treatment.

13.     The Practice desires to stay informed about InfuCare's programs for the benefit of the Practice itself and its patients, and InfuCare has obtained the Practice's consent for faxes and other communications.

14.     During the course of the Practice's prior communications with InfuCare, the Practice provided its fax number and permitted and agreed to receive facsimiles from InfuCare regarding the availability and quality of InfuCare's programs.

15.     The Practice did not receive the fax through a telephone facsimile machine. Instead, the Practice received the fax – like all of its faxes – through an online service, delivered as an email attachment.

16.     I was contacted by InfuCare as part of a lawsuit regarding the fax I received. InfuCare informed me that neither it nor its counsel represented me or the Practice, and that the Practice's interests might be adverse to the interests of InfuCare in the litigation. I was also informed that the Practice may be a member of a putative class in the lawsuit. I voluntarily agreed to speak to InfuCare and to provide this declaration based on my personal knowledge and experience.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on this ___10___ day of September 2021.

Signature: _____

Printed Name: Raji Grewal, MD

Title: ___Physician / Neurologist.___

IC 000640

## DECLARATION CONCERNING INFUCARE RX IMMUNOGLOBULIN THERAPY PROGRAM UPDATES AND INFORMATION

I declare and state that the following factual statements are true and correct:

1.      I am over the age of eighteen (18) years, and competent to make this declaration.

2.      I have personal knowledge of the facts stated in this declaration.  If called as a witness, I would testify to the following facts based on my personal knowledge.

3.      I am a practicing physician for Neurology Partners of Hudson County PA (the "Practice").  In this capacity, I have the authority to participate in the management of the Practice, have custodial power and authority over the books and records of the Practice, and am personally familiar with and have knowledge of the Practice's regularly conducted healthcare activities.

4.      I am familiar with InfuCare RX ("InfuCare") and its immunoglobulin therapy.

5.      InfuCare's specialized healthcare program for immunoglobulin therapy includes customized, individualized treatment plans and clinically based nursing care for patients with complex, chronic conditions, based upon the specific patient's past medical history (the "Immunoglobulin Therapy").  The Immunoglobulin Therapy is not a commercially available good or service.

6.      The Practice has a long-standing, established treatment-based relationship with InfuCare, and patients of the Practice have utilized InfuCare's treatment programs for their individual healthcare needs since 2015.

7.      The Practice receives information related to the specific healthcare purpose for which InfuCare provides patients with Immunoglobulin Therapy, including, among other things, detailed nursing notes and other information regarding each patient and the patient's response to the treatment.

8.      The Practice has always given its prior express invitation and permission for InfuCare to send communications about InfuCare's programs to the Practice, including by consenting to receive faxes that could be considered advertisements or marketing regarding the availability and quality of any programs.

9.      InfuCare had not before – and has not since – sent a facsimile similar to the one received on March 11 or 12, 2021.

10.      This fax provides certain information regarding InfuCare's Immunoglobulin Therapy selection as a preferred provider for specific healthcare services and information regarding InfuCare's Immunoglobulin Therapy, including healthcare-specific updates about the program such as:

  a.   the method of pump administration for controlled delivery of the treatment;

  b.   the specific immunoglobulin available for treatment (*e.g.*, intravenous and subcutaneous);

  c.   specific medicines that can be administered in treatment if prescribed (*e.g.*, Soliris (or eculizumab) and Ocrevus (or ocrelizumab)); and

IC 000641

       d.  the clinical care delivered by nurses throughout infusion and follow-up patient documentation provided to monitor response to treatment.

11.    The Practice considers the fax to be an informational update about these treatment options and welcomes such communications, which are critical to educate the Practice on medical treatment specifics so that the Practice continues to provide informed physician treatment and patient choice as to healthcare needs and treatment program options.

12.    The Practice does not consider the fax to promote the sale of any good or services. Rather, it provided information about a specialized treatment program that is available and can be a treatment option for specific patients based upon their conditions, including certain administrative information that patients routinely ask when inquiring as to a recommended treatment.

13.    The Practice desires to stay informed about InfuCare's programs for the benefit of the Practice itself and its patients, and InfuCare has obtained the Practice's consent for faxes and other communications.

14.    During the course of the Practice's prior communications with InfuCare, the Practice provided its fax number and permitted and agreed to receive facsimiles from InfuCare regarding the availability and quality of InfuCare's programs.

15.    The Practice did not receive the fax through a telephone facsimile machine. Instead, the Practice received the fax – like all of its faxes – through an online service, delivered as an email attachment.

16.    I was contacted by InfuCare as part of a lawsuit regarding the fax I received. InfuCare informed me that neither it nor its counsel represented me or the Practice, and that the Practice's interests might be adverse to the interests of InfuCare in the litigation. I was also informed that the Practice may be a member of a putative class in the lawsuit. I voluntarily agreed to speak to InfuCare and to provide this declaration based on my personal knowledge and experience.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on this _1ˢᵗ_ day of _SEPTEMBER_, 2021.

Signature: _Ash Kapoor_

Printed Name: _Ashish Kapoor_

Title: _MD (Nardiy)_

Page **2** of **2**

IC 000642

## DECLARATION CONCERNING INFUCARE RX IMMUNOGLOBULIN THERAPY PROGRAM UPDATES AND INFORMATION

I declare and state that the following factual statements are true and correct:

1.      I am over the age of eighteen (18) years, and competent to make this declaration.

2.      I have personal knowledge of the facts stated in this declaration.  If called as a witness, I would testify to the following facts based on my personal knowledge.

3.      I am a practicing physician for Neurology Partners of Harlem Partners PA (the "Practice").  In this capacity, I have the authority to participate in the management of the Practice, have custodial power and authority over the books and records of the Practice, and am personally familiar with and have knowledge of the Practice's regularly conducted healthcare activities.

4.      I am familiar with InfuCare RX ("InfuCare") and its immunoglobulin therapy.

5.      InfuCare's specialized healthcare program for immunoglobulin therapy includes customized, individualized treatment plans and clinically based nursing care for patients with complex, chronic conditions, based upon the specific patient's past medical history (the "Immunoglobulin Therapy").  The Immunoglobulin Therapy is not a commercially available good or service.

6.      The Practice has a long-standing, established treatment-based relationship with InfuCare, and patients of the Practice have utilized InfuCare's treatment programs for their individual healthcare needs since 2015.

7.      The Practice receives information related to the specific healthcare purpose for which InfuCare provides patients with Immunoglobulin Therapy, including, among other things, detailed nursing notes and other information regarding each patient and the patient's response to the treatment.

8.      The Practice has always given its prior express invitation and permission for InfuCare to send communications about InfuCare's programs to the Practice, including by consenting to receive faxes that could be considered advertisements or marketing regarding the availability and quality of any programs.

9.      InfuCare had not before – and has not since – sent a facsimile similar to the one received on March 11 or 12, 2021.

10.     This fax provides certain information regarding InfuCare's Immunoglobulin Therapy selection as a preferred provider for specific healthcare services and information regarding InfuCare's Immunoglobulin Therapy, including healthcare-specific updates about the program such as:

      a.  the method of pump administration for controlled delivery of the treatment;

      b.  the specific immunoglobulin available for treatment (*e.g.*, intravenous and subcutaneous);

      c.  specific medicines that can be administered in treatment if prescribed (*e.g.*, Soliris (or eculizumab) and Ocrevus (or ocrelizumab)); and

Page 1 of **2**

      d. the clinical care delivered by nurses throughout infusion and follow-up patient documentation provided to monitor response to treatment.

11.    The Practice considers the fax to be an informational update about these treatment options and welcomes such communications, which are critical to educate the Practice on medical treatment specifics so that the Practice continues to provide informed physician treatment and patient choice as to healthcare needs and treatment program options.

12.    The Practice does not consider the fax to promote the sale of any good or services. Rather, it provided information about a specialized treatment program that is available and can be a treatment option for specific patients based upon their conditions, including certain administrative information that patients routinely ask when inquiring as to a recommended treatment.

13.    The Practice desires to stay informed about InfuCare's programs for the benefit of the Practice itself and its patients, and InfuCare has obtained the Practice's consent for faxes and other communications.

14.    During the course of the Practice's prior communications with InfuCare, the Practice provided its fax number and permitted and agreed to receive facsimiles from InfuCare regarding the availability and quality of InfuCare's programs.

15.    The Practice did not receive the fax through a telephone facsimile machine. Instead, the Practice received the fax – like all of its faxes – through an online service, delivered as an email attachment.

16.    I was contacted by InfuCare as part of a lawsuit regarding the fax I received. InfuCare informed me that neither it nor its counsel represented me or the Practice, and that the Practice's interests might be adverse to the interests of InfuCare in the litigation. I was also informed that the Practice may be a member of a putative class in the lawsuit. I voluntarily agreed to speak to InfuCare and to provide this declaration based on my personal knowledge and experience.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on this 31st day of August, 2021.

Signature: _____

Printed Name: Vinod Kapoor, MD

Title: _____ MD  Nevrology _____

IC 000644

## DECLARATION CONCERNING INFUCARE RX IMMUNOGLOBULIN THERAPY PROGRAM UPDATES AND INFORMATION

I declare and state that the following factual statements are true and correct:

1. I am over the age of eighteen (18) years, and competent to make this declaration.

2. I have personal knowledge of the facts stated in this declaration. If called as a witness, I would testify to the following facts based on my personal knowledge.

3. I am a practicing physician for ___Digestive Health Services___ (the "Practice"). In this capacity, I have the authority to participate in the management of the Practice, have custodial power and authority over the books and records of the Practice, and am personally familiar with and have knowledge of the Practice's regularly conducted healthcare activities.

4. I am familiar with InfuCare RX ("InfuCare") and its immunoglobulin therapy.

5. InfuCare's specialized healthcare program for immunoglobulin therapy includes customized, individualized treatment plans and clinically based nursing care for patients with complex, chronic conditions, based upon the specific patient's past medical history (the "Immunoglobulin Therapy"). The Immunoglobulin Therapy is not a commercially available good or service.

6. The Practice has a long-standing, established treatment-based relationship with InfuCare, and patients of the Practice have utilized InfuCare's treatment programs for their individual healthcare needs since 2015.

7. The Practice receives information related to the specific healthcare purpose for which InfuCare provides patients with Immunoglobulin Therapy, including, among other things, detailed nursing notes and other information regarding each patient and the patient's response to the treatment.

8. The Practice has always given its prior express invitation and permission for InfuCare to send communications about InfuCare's programs to the Practice, including by consenting to receive faxes that could be considered advertisements or marketing regarding the availability and quality of any programs.

9. InfuCare had not before – and has not since – sent a facsimile similar to the one received on March 11 or 12, 2021.

10. This fax provides certain information regarding InfuCare's Immunoglobulin Therapy selection as a preferred provider for specific healthcare services and information regarding InfuCare's Immunoglobulin Therapy, including healthcare-specific updates about the program such as:

        a. the method of pump administration for controlled delivery of the treatment;

        b. the specific immunoglobulin available for treatment (*e.g.*, intravenous and subcutaneous);

        c. specific medicines that can be administered in treatment if prescribed (*e.g.*, Soliris (or eculizumab) and Ocrevus (or ocrelizumab)); and

IC 000645

       d.  the clinical care delivered by nurses throughout infusion and follow-up patient documentation provided to monitor response to treatment.

11.    The Practice considers the fax to be an informational update about these treatment options and welcomes such communications, which are critical to educate the Practice on medical treatment specifics so that the Practice continues to provide informed physician treatment and patient choice as to healthcare needs and treatment program options.

12.    The Practice does not consider the fax to promote the sale of any good or services. Rather, it provided information about a specialized treatment program that is available and can be a treatment option for specific patients based upon their conditions, including certain administrative information that patients routinely ask when inquiring as to a recommended treatment.

13.    The Practice desires to stay informed about InfuCare's programs for the benefit of the Practice itself and its patients, and InfuCare has obtained the Practice's consent for faxes and other communications.

14.    During the course of the Practice's prior communications with InfuCare, the Practice provided its fax number and permitted and agreed to receive facsimiles from InfuCare regarding the availability and quality of InfuCare's programs.

15.    The Practice did not receive the fax through a telephone facsimile machine. Instead, the Practice received the fax – like all of its faxes – through an online service, delivered as an email attachment.

16.    I was contacted by InfuCare as part of a lawsuit regarding the fax I received. InfuCare informed me that neither it nor its counsel represented me or the Practice, and that the Practice's interests might be adverse to the interests of InfuCare in the litigation. I was also informed that the Practice may be a member of a putative class in the lawsuit. I voluntarily agreed to speak to InfuCare and to provide this declaration based on my personal knowledge and experience.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on this __22nd__ day of September 2021.

Signature: _____

Printed Name: Barry Kaufman, MD

Title: _____

Page **2** of **2**

**DECLARATION CONCERNING INFUCARE RX IMMUNOGLOBULIN
THERAPY PROGRAM UPDATES AND INFORMATION**

I declare and state that the following factual statements are true and correct:

1.     I am over the age of eighteen (18) years, and competent to make this declaration.

2.     I have personal knowledge of the facts stated in this declaration.  If called as a witness, I would testify to the following facts based on my personal knowledge.

3.     I am a practicing physician for _Cokien Inc._ (the "Practice").  In this capacity, I have the authority to participate in the management of the Practice, have custodial power and authority over the books and records of the Practice, and am personally familiar with and have knowledge of the Practice's regularly conducted healthcare activities.

4.     I am familiar with InfuCare RX ("InfuCare") and its immunoglobulin therapy.

5.     InfuCare's specialized healthcare program for immunoglobulin therapy includes customized, individualized treatment plans and clinically based nursing care for patients with complex, chronic conditions, based upon the specific patient's past medical history (the "Immunoglobulin Therapy").  The Immunoglobulin Therapy is not a commercially available good or service.

6.     The Practice has a long-standing, established treatment-based relationship with InfuCare, and patients of the Practice have utilized InfuCare's treatment programs for their individual healthcare needs since 2015.

7.     The Practice receives information related to the specific healthcare purpose for which InfuCare provides patients with Immunoglobulin Therapy, including, among other things, detailed nursing notes and other information regarding each patient and the patient's response to the treatment.

8.     The Practice has always given its prior express invitation and permission for InfuCare to send communications about InfuCare's programs to the Practice, including by consenting to receive faxes that could be considered advertisements or marketing regarding the availability and quality of any programs.

9.     InfuCare had not before – and has not since – sent a facsimile similar to the one received on March 11 or 12, 2021.

10.     This fax provides certain information regarding InfuCare's Immunoglobulin Therapy selection as a preferred provider for specific healthcare services and information regarding InfuCare's Immunoglobulin Therapy, including healthcare-specific updates about the program such as:

    a.  the method of pump administration for controlled delivery of the treatment;

    b.  the specific immunoglobulin available for treatment (*e.g.*, intravenous and subcutaneous);

    c.  specific medicines that can be administered in treatment if prescribed (*e.g.*, Soliris (or eculizumab) and Ocrevus (or ocrelizumab)); and

Page 1 of 2

      d.  the clinical care delivered by nurses throughout infusion and follow-up patient documentation provided to monitor response to treatment.

11.    The Practice considers the fax to be an informational update about these treatment options and welcomes such communications, which are critical to educate the Practice on medical treatment specifics so that the Practice continues to provide informed physician treatment and patient choice as to healthcare needs and treatment program options.

12.    The Practice does not consider the fax to promote the sale of any good or services. Rather, it provided information about a specialized treatment program that is available and can be a treatment option for specific patients based upon their conditions, including certain administrative information that patients routinely ask when inquiring as to a recommended treatment.

13.    The Practice desires to stay informed about InfuCare's programs for the benefit of the Practice itself and its patients, and InfuCare has obtained the Practice's consent for faxes and other communications.

14.    During the course of the Practice's prior communications with InfuCare, the Practice provided its fax number and permitted and agreed to receive facsimiles from InfuCare regarding the availability and quality of InfuCare's programs.

15.    The Practice did not receive the fax through a telephone facsimile machine. Instead, the Practice received the fax – like all of its faxes – through an online service, delivered as an email attachment.

16.    I was contacted by InfuCare as part of a lawsuit regarding the fax I received. InfuCare informed me that neither it nor its counsel represented me or the Practice, and that the Practice's interests might be adverse to the interests of InfuCare in the litigation. I was also informed that the Practice may be a member of a putative class in the lawsuit. I voluntarily agreed to speak to InfuCare and to provide this declaration based on my personal knowledge and experience.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on this 31st day of August, 2021.

Signature: _____

Printed Name: Nagesh Krish, MD

Title: _____

Page 2 of 2

IC 000648